<table>
<tr><td><strong>Fill in this information to identify your case:</strong></td></tr>
</table>

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____    Chapter    __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| 1. | Debtor's name | **Soleply LLC** |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **85-3898824** |

**4. Debtor's address**

**Principal place of business**

**2000 Route 38, Space 2160**
**Cherry Hill, NJ 08002**
Number, Street, City, State & ZIP Code

**Camden**
County

**Mailing address, if different from principal place of business**

**807 Dover St**
**Cherry Hill, NJ 08002**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

**5. Debtor's website** (URL)   **www.soleply.com**

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Soleply LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

___5932___

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

   ■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
|---|---|---|
| District _____ | When _____ | Case number _____ |

Debtor    **Soleply LLC**
      Name

Case number (*if known*) _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____    Relationship _____

District _____ When _____    Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.  Insurance agency _____
        Contact name _____
        Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Note: item 15 estimated assets shows ■ $1,000,001 - $10 million selected.

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **Soleply LLC**    Case number (*if known*)
Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million    ☐ More than $50 billion

Debtor    **Soleply LLC**
Name

Case number (if known)

### Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 21, 2025**
                MM / DD / YYYY

X _____          **Thomas Yoder**
Signature of authorized representative of debtor       Printed name

Title    **Chief Operating Officer**

18. **Signature of attorney**    X    **/s/  Ronald S. Gellert**          Date **March 21, 2025**
Signature of attorney for debtor                MM / DD / YYYY

**Ronald S. Gellert**
Printed name

**Gellert Seitz Busenkell & Brown, LLC**
Firm name

**1201 N. Orange Street**
**Suite 300**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 425-5806**    Email address    **rgellert@gsbblaw.com**

**4259 DE**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    Soleply LLC

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

■   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

■   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐   *Schedule H: Codebtors (Official Form 206H)*

■   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐   Amended Schedule

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 21, 2025**    X _____

Signature of individual signing on behalf of debtor

**Thomas Yoder**
Printed name

**Chief Operating Officer**
Position or relationship to debtor

Official Form 202      Declaration Under Penalty of Perjury for Non-Individual Debtors

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Soleply LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF NEW JERSEY** |
| Case number (if known): | |

☐ Check if this is an

amended filing

Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
                                                                                    12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Alex Mercado 711 N. Warwick Road Magnolia, NJ 08049 | | | | | | $1,978.02 |
| American Express 28 Lilberty Street New York, NY 10005 | | | | | | $47,891.12 |
| Ariana Gonsalves 229 Pitman Street Attleboro, MA 02703 | | | | | | $1,648.35 |
| Assan Faye 83 Wainwright St Providence, RI 02908 | | | | | | $1,219.78 |
| Chase Bank 700 Kansas Lane Monroe, LA 71203 | | | | | | $86,238.96 |
| Courtstyles LLC Box 351 2820 Audubon Village Dr Norristown, PA 19403 | | | | | | $32,313.00 |
| DG Sneakz LLC 725 County Line Rd., Unit D Huntingdon Valley, PA 19006 | | | | | | $288,668.00 |
| Dustin Billow 401 Silver Hill Road Cherry Hill, NJ 08002 | | | | | | $2,571.43 |
| Dustin Desher 521 Arch Street Riverside, NJ 08075 | | | | | | $1,813.19 |

| Debtor | **Soleply LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **First Corporate Solutions, Inc. 914 S Street Sacramento, CA 95811** | | **Receivables and proceeds thereof** | **Contingent Unliquidated Disputed** | **$826,665.64** | **$0.00** | **$826,665.64** |
| **Joseph Monzo 514 Pomona Road Riverton, NJ 08077** | | | | | | **$1,401.10** |
| **Kajie Li 230 People Way Hockessin, DE 19707** | | | | | | **$320,874.64** |
| **Kichael Kusman 228 Camerton Lane Townsend, DE 19734** | | | | | | **$3,131.86** |
| **Leonty Danzie 430 Pine Street, Apt 1A Providence, RI 02907** | | | | | | **$1,648.35** |
| **Luxury Emporium 1715 Oak Street, Suite 1 Lakewood, NJ 08701** | | | | | | **$54,865.00** |
| **Marcum LLP 1601 Market Street 4th Floor Philadelphia, PA 19103** | | | | | | **$8,025.00** |
| **Mercedes-Benz Financial P.O. Box 5209 Carol Stream, IL 60197** | | **2021 Mercedes Sprinter 2500; VIN 2436** | | **$46,520.46** | **$32,500.00** | **$14,020.46** |
| **Nathaniel Yasay 32 Gardenia Drive Maple Shade, NJ 08052** | | | | | | **$1,401.10** |
| **Nevis Truitt 12 Gilpin Rd Willow Grove, PA 19090** | | | | | | **$251,474.81** |
| **Thomas Yoder 807 Dover St Cherry Hill, NJ 08002** | | | | | | **$2,571.43** |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name   **Soleply LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................... $       **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................................. $     **1,876,555.00**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................. $     **1,876,555.00**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     **900,116.16**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $     **27,180.91**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................. +$     **1,090,350.53**

4.   **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b

$     **2,017,647.60**

**Fill in this information to identify the case:**

Debtor name  **Soleply LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.     **Cash on hand** | **$2,500.00** |

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   **Chase Bank** | **Checking** | **8416** | **$25,000.00** |
| 3.2.   **Chase Bank** | **Savings** | **2588** | **$25,000.00** |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**            **$52,500.00**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**     **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.     **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1.   **Security Deposit - Christiana Mall** | **$51,507.00** |
|---|---|

| Debtor | **Soleply LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 7.2. | **Security Deposit - Providence Place Mall** | | $50,000.00 |

| | | | |
|---|---|---|---|
| 7.3. | **Security Deposit - SoNo Collection Mall** | | $25,000.00 |

8.     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.     **Total of Part 2.**

    Add lines 7 through 8. Copy the total to line 81.

| | |
|---|---|
| | $126,507.00 |

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ■ No.  Go to Part 4.
   ☐ Yes Fill in the information below.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ☐ No.  Go to Part 6.
   ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** Sneakers and Clothing | 03/02/2025 | $1,154,360.00 | Comparable sale | $1,617,548.00 |
| 22.   **Other inventory or supplies** | | | | |

23.     **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

| | |
|---|---|
| | $1,617,548.00 |

24.     **Is any of the property listed in Part 5 perishable?**
   ■ No
   ☐ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ■ Yes. Book value     25,000.00   Valuation method    **Resale Market**   Current Value     35,700.00

| Debtor | **Soleply LLC** | Case number *(If known)* |
|---|---|---|
| | Name | |

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No. Go to Part 7.
- ☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Desks, Chairs, Shelving** | **$6,170.39** | | **$3,000.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computers, Printers, Scanners, Ipads, POS system** | **$0.00** | | **$9,500.00** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | **$12,500.00** |
|---|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No. Go to Part 9.
- ■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **2022 Mercedes Sprinter 2500; VIN 1721** | **$66,233.35** | | **$35,000.00** |

| Debtor | **Soleply LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| 47.2. | **2021 Mercedes Sprinter 2500; VIN 2436** | **$59,960.57** | **$32,500.00** |
|---|---|---|---|

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

**$67,500.00**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **6 Brinks Deposit Boxes - various locations** | **Lease** | **$0.00** | | **$0.00** |
| 55.2. **Space 1100 Christiana Mall, Newark, DE** | **Lease** | **$0.00** | | **$0.00** |
| 55.3. **Space 2050 - The SoNo Collection, Norwal, CT** | **Lease** | **$0.00** | | **$0.00** |
| 55.4. **Space 5435 - Providence Place Mall, Providence, RI** | | **$0.00** | | **$0.00** |

| Debtor | **Soleply LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.5. | **Space 0614 - Capital City Mall, Camp Hill, PA** | | $0.00 | $0.00 |
| 55.6. | **Space 1110 - Mall at Prince George's, Hyattsville, MD** | | $0.00 | $0.00 |
| 55.7. | **Space 2160 - Cherry Hill Mall, Cherry Hill, NJ** | | $0.00 | $0.00 |
| 55.8. | **Space 1355 - Plymouth Meeting Mall, Plymouth Meeting, PA** | | $0.00 | $0.00 |
| 55.9. | **Space 1007A King of Prussia Mall, King of Prussia, PA** | | $0.00 | $0.00 |
| 55.10. | **Space N105 - Crossgates Mall, Albany, NY** | | $0.00 | $0.00 |
| 55.11. | **Space C105 - Destiny USA Mall, Syracuse, NY** | | $0.00 | $0.00 |

| 56. | **Total of Part 9.** | | $0.00 |
|---|---|---|---|
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** **Patent, trademark** | **Unknown** | | **Unknown** |

Debtor    **Soleply LLC**                                Case number *(If known)* _____
         Name

| 61. | **Internet domain names and websites** | | |
| | Website | **Unknown** | **Unknown** |

| 62. | **Licenses, franchises, and royalties** | | |

| 63. | **Customer lists, mailing lists, or other compilations** | | |
| | Customer List | **Unknown** | **Unknown** |

| 64. | **Other intangibles, or intellectual property** | | |

| 65. | **Goodwill** | | |
| | Goodwill | **Unknown** | **Unknown** |

66.  **Total of Part 10.**                                              **$0.00**

Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☑ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:**  **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **Soleply LLC**
_____    Case number *(If known)* _____
Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$52,500.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$126,507.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$0.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$1,617,548.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$12,500.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$67,500.00** | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$1,876,555.00** + 91b. | **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$1,876,555.00** |

**Fill in this information to identify the case:**

Debtor name    **Soleply LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

**First Corporate Solutions, Inc.**
Creditor's Name

**914 S Street**
**Sacramento, CA 95811**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**09/18/2024**

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Receivables and proceeds thereof**

Describe the lien
**UCC**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

**$826,665.64**      **$0.00**

**2.2**

**Mercedes-Benz Financial**
Creditor's Name

**P.O. Box 5209**
**Carol Stream, IL 60197**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
**2022 Mercedes Sprinter 2500; VIN 1721**

Describe the lien
**Purchase Money Security**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

**$26,930.06**      **$35,000.00**

| Debtor | **Soleply LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Mercedes-Benz Financial** | Describe debtor's property that is subject to a lien | $46,520.46 | $32,500.00 |
|---|---|---|---|---|
| | Creditor's Name | **2021 Mercedes Sprinter 2500; VIN 2436** | | |

**P.O. Box 5209**
**Carol Stream, IL 60197**

Creditor's mailing address

Describe the lien
**Purchase Money Security**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $900,116.16 |
|---|---|---|

---

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Fundomate Technologies, Inc.**<br>**300 Continental Blvd., Suite 410**<br>**El Segundo, CA 90245** | Line   **2.1** | |

---

**Fill in this information to identify the case:**

Debtor name __**Soleply LLC**__

United States Bankruptcy Court for the: __DISTRICT OF NEW JERSEY__

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Alex Mercado**<br>**711 N. Warwick Road**<br>**Magnolia, NJ 08049** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,978.02 | $1,978.02 |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes |  |  |
| **2.2** | Priority creditor's name and mailing address<br>**Alexander Vaca Cuellar**<br>**179 Orms St**<br>**Providence, RI 02908** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $229.18 | $229.18 |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes |  |  |

| Debtor | Soleply LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**2.3**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $201.30 | $201.30 |
|---|---|---|---|

Angelina Tavares
65 Apulia St
East Providence, RI 02914

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.4**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,648.35 | $1,648.35 |
|---|---|---|---|

Ariana Gonsalves
229 Pitman Street
Attleboro, MA 02703

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.5**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $105.30 | $105.30 |
|---|---|---|---|

Ashley Guerrero
222 Saratoga Street
Providence, RI 02905

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.6**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,219.78 | $1,219.78 |
|---|---|---|---|

Assan Faye
83 Wainwright St
Providence, RI 02908

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | Soleply LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

### 2.7

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $384.68 | $384.68 |
|---|---|---|---|

**Austelino Rodrigues Jr**
**22 Lorrain St., Unit 3B**
**Pawtucket, RI 02860**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

### 2.8

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $144.70 | $144.70 |
|---|---|---|---|

**David Toure**
**473 Pine St**
**Providence, RI 02907**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

### 2.9

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,571.43 | $0.00 |
|---|---|---|---|

**Dustin Billow**
**401 Silver Hill Road**
**Cherry Hill, NJ 08002**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

### 2.10

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,813.19 | $1,813.19 |
|---|---|---|---|

**Dustin Desher**
**521 Arch Street**
**Riverside, NJ 08075**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Soleply LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $364.42 | $364.42 |
|---|---|---|---|---|

**Eddie Quinones**
**2033 S 8th Street**
**Camden, NJ 08104**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $745.20 | $0.00 |
|---|---|---|---|---|

**Emanuel Cruz**
**2121 Mount Ephraim Ave., C1**
**Camden, NJ 08104**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $494.30 | $494.30 |
|---|---|---|---|---|

**Isael Guadarrama**
**205 W Flower St., Apt 3**
**Landisville, NJ 08326**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $430.69 | $430.69 |
|---|---|---|---|---|

**Ivanoskit Fernandez**
**13 Mystic Street**
**Providence, RI 02905**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | Soleply LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $265.45 | $265.45 |
|---|---|---|---|---|

**Jada Polanco**
**33 Fairview Street**
**Providence, RI 02908**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $663.56 | $663.56 |
|---|---|---|---|---|

**Jadian Vazquez**
**326 E Rockland St**
**Philadelphia, PA 19120**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $247.15 | $247.15 |
|---|---|---|---|---|

**Jalijah Upchurch**
**60 Duncan Ave**
**Providence, RI 02906**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,401.10 | $1,401.10 |
|---|---|---|---|---|

**Joseph Monzo**
**514 Pomona Road**
**Riverton, NJ 08077**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

Debtor    **Soleply LLC**                                                    Case number (if known)
_____
Name

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $87.83 | $87.83 |

**Kadon Jones**
**1945 Park Blvd**
**Camden, NJ 08103**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $354.30 | $354.30 |

**Kevin Rodea Garcia**
**54 W Rambo St**
**Bridgeport, PA 19405**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,131.86 | $3,131.86 |

**Kichael Kusman**
**228 Camerton Lane**
**Townsend, DE 19734**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,648.35 | $1,648.35 |

**Leonty Danzie**
**430 Pine Street, Apt 1A**
**Providence, RI 02907**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| Debtor | Soleply LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**2.23** | Priority creditor's name and mailing address

**Lisleny Urena**
**7123 Rudderow Ave**
**Merchantville, NJ 08109**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$1,113.25      $1,113.25

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.24** | Priority creditor's name and mailing address

**Marlo Jackson**
**143 Central Street**
**Central Falls, RI 02863**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$487.63      $487.63

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.25** | Priority creditor's name and mailing address

**Michael Kennedy**
**439 Carter Ave**
**Pawtucket, RI 02861**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$154.55      $154.55

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.26** | Priority creditor's name and mailing address

**Najere Walker**
**31 Monroe Path**
**Maple Shade, NJ 08052**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$475.09      $475.09

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Soleply LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 2.27 | Priority creditor's name and mailing address<br>**Nathaniel Yasay**<br>**32 Gardenia Drive**<br>**Maple Shade, NJ 08052** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,401.10 | $1,401.10 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.28 | Priority creditor's name and mailing address<br>**Thomas Yoder**<br>**807 Dover St**<br>**Cherry Hill, NJ 08002** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,571.43 | $2,571.43 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.29 | Priority creditor's name and mailing address<br>**Yasira Paulino**<br>**291 California Avenue**<br>**Providence, RI 02905** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $334.63 | $334.63 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.30 | Priority creditor's name and mailing address<br>**Zevon Rodney**<br>**100 E Main St**<br>**Marlton, NJ 08053** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $513.09 | $513.09 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.    List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Soleply LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,891.12 |
|---|---|---|---|

**American Express**
**28 Lilberty Street**
**New York, NY 10005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $86,238.96 |
|---|---|---|---|

**Chase Bank**
**700 Kansas Lane**
**Monroe, LA 71203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,313.00 |
|---|---|---|---|

**Courtstyles LLC**
**Box 351**
**2820 Audubon Village Dr**
**Norristown, PA 19403**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $288,668.00 |
|---|---|---|---|

**DG Sneakz LLC**
**725 County Line Rd., Unit D**
**Huntingdon Valley, PA 19006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $320,874.64 |
|---|---|---|---|

**Kajie Li**
**230 People Way**
**Hockessin, DE 19707**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $54,865.00 |
|---|---|---|---|

**Luxury Emporium**
**1715 Oak Street, Suite 1**
**Lakewood, NJ 08701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,025.00 |
|---|---|---|---|

**Marcum LLP**
**1601 Market Street 4th Floor**
**Philadelphia, PA 19103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Soleply LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $251,474.81 |
|---|---|---|---|

**Nevis Truitt**
**12 Gilpin Rd**
**Willow Grove, PA 19090**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 27,180.91 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,090,350.53 |
| **5c. Total of Parts 1 and 2**  Lines 5a + 5b = 5c. | 5c. | $ 1,117,531.44 |

**Fill in this information to identify the case:**

Debtor name    **Soleply LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **6 Brinks Deposit Boxes - various locations** |
| State the term remaining | **36 Months Per Box** |
| List the contract number of any government contract | **Brinks US**<br>**PO Box 619031**<br>**Dallas, TX 75261** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Space 1100 Christiana Mall** |
| State the term remaining | **38 Months** |
| List the contract number of any government contract | **Brookfield Place**<br>**250 Vesey Street, 15th Floor**<br>**New York, NY 10281** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Space 2050 The SoNo Collection** |
| State the term remaining | **36 Months** |
| List the contract number of any government contract | **Brookfield Place**<br>**250 Vesey Street, 15th Floor**<br>**New York, NY 10281** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Space 5435 Providence Place Mall** |
| State the term remaining | **37 Months** |
| List the contract number of any government contract | **Centennial**<br>**8750 N. Central Expressway, Suite 1740**<br>**Dallas, TX 75231** |

Debtor 1  **Soleply LLC**
First Name          Middle Name          Last Name

Case number *(if known)*


 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Space 0614 Capital City Mall** | |
|---|---|---|---|
| | State the term remaining | **3 Months** | **PREIT** |
| | List the contract number of any government contract | | **2005 Market Street, Suite 1120** |
| | | | **Philadelphia, PA 19103** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Space 1110 Mall at Prince George's** | |
|---|---|---|---|
| | State the term remaining | **45 Months** | **PREIT** |
| | List the contract number of any government contract | | **2005 Market Street, Suite 1120** |
| | | | **Philadelphia, PA 19103** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Space 2160 Cherry Hill Mall** | |
|---|---|---|---|
| | State the term remaining | **76 Months** | **PREIT** |
| | List the contract number of any government contract | | **2005 Market Street, Suite 1120** |
| | | | **Philadelphia, PA 19103** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Space 1355 Plymouth Meeting Mall** | |
|---|---|---|---|
| | State the term remaining | **6 Months** | **PREIT** |
| | List the contract number of any government contract | | **2005 Market Street, Suite 1120** |
| | | | **Philadelphia, PA 19103** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Space 1007A King of Prussia Mall** | |
|---|---|---|---|
| | State the term remaining | **60 Months** | **Simon Property Group** |
| | List the contract number of any government contract | | **225 West Washington Street** |
| | | | **Indianapolis, IN 46204** |

Debtor 1    **Soleply LLC**

First Name    Middle Name    Last Name    Case number *(if known)*



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Space N105 Crossgates Mall** | |
|---|---|---|---|
| | State the term remaining | **60 months** | |
| | List the contract number of any government contract | | **The Pyramid Companies 4 Clinton Square Syracuse, NY 13202** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Space C105 Destiny USA Mall** | |
|---|---|---|---|
| | State the term remaining | **60 months** | |
| | List the contract number of any government contract | | **The Pyramid Companies 4 Clinton Square Syracuse, NY 13202** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Internet service - 4 locations** | |
|---|---|---|---|
| | State the term remaining | **2 years per location** | |
| | List the contract number of any government contract | | **Verizon 180 Washington Valley Road Bedminster, NJ 07921** |

**Fill in this information to identify the case:**

Debtor name **Soleply LLC**

United States Bankruptcy Court for the: DISTRICT OF NEW JERSEY

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

#### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

#### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **Dustin Billow** | **401 Silver Hill Rd**<br>**Cherry Hill, NJ 08002** | **First Corporate Solutions, Inc.** | ☑ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2  **Thomas Yoder** | **807 Dover St**<br>**Cherry Hill, NJ 08002** | **First Corporate Solutions, Inc.** | ☑ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |

Official Form 206H                          Schedule H: Your Codebtors                          Page 1 of 1

**Fill in this information to identify the case:**

Debtor name __**Soleply LLC**__

United States Bankruptcy Court for the: __DISTRICT OF NEW JERSEY__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          **04/22**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**   Income

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$765,000.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ☑ Operating a business<br>☐ Other _____ | **$8,842,288.46** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ☑ Operating a business<br>☐ Other _____ | **$10,371,358.45** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Soleply LLC**                                                Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **SEE ATTACHMENT** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **SEE ATTACHMENT** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Debtor    **Soleply LLC**    Case number *(if known)*

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Gellert Seitz Busenkell & Brown LLC**<br>**1201 N. Orange Street**<br>**Suite 300**<br>**Wilmington, DE 19801** | | **12/10/24** | **$5,000.00** |
| | Email or website address<br>**www.gsbblaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Gellert Seitz Busenkell & Brown LLC**<br>**1201 N. Orange Street**<br>**Suite 300**<br>**Wilmington, DE 19801** | | **03/17/25** | **$25,000.00** |
| | Email or website address<br>**www.gsbblaw.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

Debtor    **Soleply LLC**                                              Case number *(if known)* _____

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

    **Name, Email, Phone, Address, Transaction History**
    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

**17. Within 6 months before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:
    Name of plan                                         Employer identification number of the plan
    **Paychex 401k**                                      EIN:  **85-3898824**

    Has the plan been terminated?
    ■ No
    ☐ Yes

Debtor    **Soleply LLC**    Case number *(if known)* _____

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Chase Bank**<br>**700 Kansas Lane**<br>**Monroe, LA 71203** | **XXXX-0635** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 01/09/2025 | $113,468.16 |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

| Debtor | Soleply LLC | Case number *(if known)* | |
|---|---|---|---|

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **Sustainable Luxury Goods LLC**<br>**807 Dover St**<br>**Cherry Hill, NJ 08002** | **LLC created to open luxury goods resale store. Store was never opened. LLC was closed within a few months** | EIN:<br><br>From-To |
| 25.2. **Soleply Vintage**<br>**807 Dover St**<br>**Cherry Hill, NJ 08002** | **Created LLC to open a vintage store. Not store was opened. LLC is now closed.** | EIN:<br><br>From-To |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Jenne Bourgeois**<br>**5117 Asbury Ave**<br>**Ocean City, NJ 08226** | **01/19/2024 -**<br>**02/24/2025** |
| 26a.2. **Marcum LLP**<br>**601 NJ-73, Space #400**<br>**Marlton, NJ 08053** | **03/01/2023 -**<br>**01/01/2024** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

| Debtor | **Soleply LLC** | Case number *(if known)* | |

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Marcum LLP**<br>**601 NJ-73, Space #400**<br>**Marlton, NJ 08053** | **03/01/2023 -**<br>**01/01/2024** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Thomas Yoder** | **03/02/2025** | **$1,617,548.00** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Thomas Yoder**<br>**807 Dover St**<br>**Cherry Hill, NJ 08002** |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dustin Billow** | **401 Silver Hill Rd**<br>**Cherry Hill, NJ 08002** | **Owner** | **51%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Thomas Yoder** | **807 Dover St**<br>**Cherry Hill, NJ 08002** | **Owner** | **49%** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses,

Debtor  **Soleply LLC**                                   Case number *(if known)*

loans, credits on loans, stock redemptions, and options exercised?

☐  No

■  Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Dustin Billow**<br>**401 Silver Hill Rd**<br>**Cherry Hill, NJ 08002** | **$78,000.00** | | Salary |
| | Relationship to debtor<br>Owner | | | |
| 30.2 | **Thomas Yoder**<br>**807 Dorver St**<br>**Cherry Hill, NJ 08002** | **$78,000** | | Salary |
| | Relationship to debtor<br>Owner | | | |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■  No

☐  Yes. Identify below.

**Name of the parent corporation**                    **Employer Identification number of the parent corporation**

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■  No

☐  Yes. Identify below.

**Name of the pension fund**                          **Employer Identification number of the pension fund**

---

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 21, 2025**

_____               **Thomas Yoder**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **Chief Operating Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■  No

☐  Yes

## United States Bankruptcy Court
### District of New Jersey

In re   **Soleply LLC**

Debtor(s)

Case No.

Chapter   **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| -NONE- | | | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Operating Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **March 21, 2025**

Signature _____

**Thomas Yoder**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
### District of New Jersey

In re   **Soleply LLC**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Soleply LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**March 21, 2025**

Date

/S/  *Ronald S. Gellert*

**Ronald S. Gellert**

Signature of Attorney or Litigant

Counsel for   **Soleply LLC**

**Gellert Seitz Busenkell & Brown, LLC**
**1201 N. Orange Street**
**Suite 300**
**Wilmington, DE 19801**
**(302) 425-5806**
**rgellert@gsbblaw.com**

United States Bankruptcy Court
District of New Jersey

In re    **Soleply LLC**

Debtor(s)

Case No.
Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Operating Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is
true and correct to the best of my knowledge.

Date:    **March 21, 2025**

**Thomas Yoder/Chief Operating Officer**
Signer/Title

Alex Mercado
711 N. Warwick Road
Magnolia, NJ 08049

Alexander Vaca Cuellar
179 Orms St
Providence, RI 02908

American Express
28 Lilberty Street
New York, NY 10005

Angelina Tavares
65 Apulia St
East Providence, RI 02914

Ariana Gonsalves
229 Pitman Street
Attleboro, MA 02703

Ashley Guerrero
222 Saratoga Street
Providence, RI 02905

Assan Faye
83 Wainwright St
Providence, RI 02908

Austelino Rodrigues Jr
22 Lorrain St., Unit 3B
Pawtucket, RI 02860

Brinks US
PO Box 619031
Dallas, TX 75261

Brookfield Place
250 Vesey Street, 15th Floor
New York, NY 10281

Centennial
8750 N. Central Expressway, Suite 1740
Dallas, TX 75231

Chase Bank
700 Kansas Lane
Monroe, LA 71203


Courtstyles LLC
Box 351
2820 Audubon Village Dr
Norristown, PA 19403


David Toure
473 Pine St
Providence, RI 02907


DG Sneakz LLC
725 County Line Rd., Unit D
Huntingdon Valley, PA 19006


Dustin Billow
401 Silver Hill Road
Cherry Hill, NJ 08002


Dustin Billow
401 Silver Hill Rd
Cherry Hill, NJ 08002


Dustin Desher
521 Arch Street
Riverside, NJ 08075


Eddie Quinones
2033 S 8th Street
Camden, NJ 08104


Emanuel Cruz
2121 Mount Ephraim Ave., C1
Camden, NJ 08104


First Corporate Solutions, Inc.
914 S Street
Sacramento, CA 95811


Fundomate Technologies, Inc.
300 Continental Blvd., Suite 410
El Segundo, CA 90245

Isael Guadarrama
205 W Flower St., Apt 3
Landisville, NJ 08326


Ivanoskit Fernandez
13 Mystic Street
Providence, RI 02905


Jada Polanco
33 Fairview Street
Providence, RI 02908


Jadian Vazquez
326 E Rockland St
Philadelphia, PA 19120


Jalijah Upchurch
60 Duncan Ave
Providence, RI 02906


Joseph Monzo
514 Pomona Road
Riverton, NJ 08077


Kadon Jones
1945 Park Blvd
Camden, NJ 08103


Kajie Li
230 People Way
Hockessin, DE 19707


Kevin Rodea Garcia
54 W Rambo St
Bridgeport, PA 19405


Kichael Kusman
228 Camerton Lane
Townsend, DE 19734


Leonty Danzie
430 Pine Street, Apt 1A
Providence, RI 02907

Lisleny Urena
7123 Rudderow Ave
Merchantville, NJ 08109

Luxury Emporium
1715 Oak Street, Suite 1
Lakewood, NJ 08701

Marcum LLP
1601 Market Street 4th Floor
Philadelphia, PA 19103

Marlo Jackson
143 Central Street
Central Falls, RI 02863

Mercedes-Benz Financial
P.O. Box 5209
Carol Stream, IL 60197

Michael Kennedy
439 Carter Ave
Pawtucket, RI 02861

Najere Walker
31 Monroe Path
Maple Shade, NJ 08052

Nathaniel Yasay
32 Gardenia Drive
Maple Shade, NJ 08052

Nevis Truitt
12 Gilpin Rd
Willow Grove, PA 19090

PREIT
2005 Market Street, Suite 1120
Philadelphia, PA 19103

Simon Property Group
225 West Washington Street
Indianapolis, IN 46204

The Pyramid Companies
4 Clinton Square
Syracuse, NY 13202


Thomas Yoder
807 Dover St
Cherry Hill, NJ 08002


Thomas Yoder
807 Dover St
Cherry Hill, NJ 08002


Verizon
180 Washington Valley Road
Bedminster, NJ 07921


Yasira Paulino
291 California Avenue
Providence, RI 02905


Zevon Rodney
100 E Main St
Marlton, NJ 08053

**ACTION BY WRITTEN CONSENT**
**OF THE MEMBER OF**
**SOLEPLY LLC**

**March 19, 2025**

The undersigned, the managing member (the "**Member**") of Soleply LLC, a New Jersey limited liability company (the "**Company**"), acting by written consent, does hereby consent and agree to the adoption of the resolutions set forth below taking or authorizing the actions specified therein with the same force and effect as if such resolutions were approved and adopted at a duly constituted meeting of the members of the Company.

WHEREAS, the Member has determined that the while the Company is balance sheet solvent, the Company is currently illiquid and unable to meet its obligations as they become due in the usual course of business;

WHEREAS, various creditors have threatened to prosecute their claims against the Company; and

WHEREAS, the Member has determined that it would be in the best interests of the Company for the Company to file a voluntary petition under chapter 11 Title 11 of the United States Code (the "**Bankruptcy Code**").

NOW THEREFORE, LET IT BE RESOLVED, that the Company file as soon as practicable a Chapter 11 bankruptcy petition in accordance with the Bankruptcy Code.

RESOLVED FURTHER, that Thomas Yoder, (the "**Authorized Person**"), hereby is, authorized, empowered and directed to execute, deliver and file the voluntary petition of Soleply LLC, under chapter 11 of title 11 of the United States Code in the name of and on behalf of the Company.

RESOLVED FURTHER, that the Company shall employ, subject to any requisite bankruptcy court approval, the law firm of Gellert Seitz Busenkell and Brown, LLC as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the Authorized Person is hereby authorized and directed to cause to be filed an appropriate application for authority to retain the services of Gellert Seitz Busenkell & Brown, LLC;

RESOLVED FURTHER, that the Company shall employ, subject to any requisite bankruptcy court approval, such other professionals and persons as the Authorized Person determines are necessary in order to conduct the Chapter 11 Case while subject to the jurisdiction of the Bankruptcy Court;

RESOLVED FURTHER, that the Authorized Person is hereby authorized, empowered and directed to execute and deliver any other instrument, certificate, document or other agreement to be delivered in connection with the Amendment in the name and on behalf of the Company, and

Company, and to take all such actions as the Authorized Person deems necessary or advisable in connection therewith, including but not limited to the sale of the real property of the Company.

RESOLVED FURTHER, that the execution by the Authorized Person of any document authorized by the foregoing resolutions, or any document executed by the Authorized Person in the accomplishment of any action or actions so authorized, is the enforceable and binding act and obligation of the Company.

This Action by Written Consent of the Member may be delivered via facsimile or electronic mail with the intention that it shall have the same force and effect as the original executed counterpart thereof.

**IN WITNESS WHEREOF**, the undersigned has duly executed this Action by Written Consent of the Member as of the date first above written.

**SOLEPLY LLC,**

_____

| Entity Name: | Number | Number | Number | Number | Number | Number | Number |
| | | 1 | 2 | | | | |
| SOLEPLY | Name: | Name: | Name: | Name: | Name: | Name: | Name: |
| | | THOMAS YODER, | | | | | |
| Schedule K-1 Line/Item Description | DUSTIN BILLOW | JR | K-1 TOTALS | | | | |
|---|---|---|---|---|---|---|---|
| 1     - ORDINARY BUSINESS INCOME (LOSS) | -263,115. | -252,797. | -515,912. | | | | |
| 5     - INTEREST | 1. | 1. | 2. | | | | |
| 13(A) - CASH CONTRIBUTIONS (60%) | 128. | 123. | 251. | | | | |
| 14(A) - NET EARNINGS(LOSS) FROM SELF-EMPLOYMENT | -263,115. | -252,797. | -515,912. | | | | |
| 14(C) - GROSS NONFARM INCOME | 2,193,978. | 2,107,940. | 4,301,918. | | | | |
| 18(C) - NONDEDUCTIBLE EXPENSES | 7,299. | 7,012. | 14,311. | | | | |
| 19(A) - DISTRIBUTIONS - CASH/MARKETABLE SECUR. | 72,445. | 49,723. | 122,168. | | | | |
| | | | | | | | |
| CAPITAL ACCOUNTS | | | | | | | |
| | | | | | | | |
| BEGINNING OF YEAR | 618,243. | 593,999. | 1,212,242. | | | | |
| CONTRIBUTIONS | 194,804. | 191,785. | 386,589. | | | | |
| CURRENT YEAR INCREASES (DECREASES) | -270,541. | -259,931. | -530,472. | | | | |
| WITHDRAWALS & DISTRIBUTIONS | 72,445. | 49,723. | 122,168. | | | | |
| END OF YEAR | 470,061. | 476,130. | 946,191. | | | | |
| | | | | | | | |
| BEGINNING LIABILITIES - RECOURSE | 259,360. | 249,189. | 508,549. | | | | |
| ENDING LIABILITIES - RECOURSE | 289,535. | 278,181. | 567,716. | | | | |

## Expanded Capital Account Summary

Name **SOLEPLY**                                                                    I.D. Number  **85-3898824**

| Partner Number | | Partner's Identification Number |
|---|---|---|
| **1** | **DUSTIN BILLOW**<br>**401 SILVER HILL ROAD**<br>**CHERRY HILL, NJ   08002** | **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** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 618,243. | 194,804. | -270,541. | 72,445. | 470,061. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| **2** | **THOMAS YODER, JR**<br>**807 DOVER STREET**<br>**CHERRY HILL, NJ   08002** | **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** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 593,999. | 191,785. | -259,931. | 49,723. | 476,130. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,212,242. | 386,589. | -530,472. | 122,168. | 946,191. |

311911
04-01-23

| CONNECTICUT | **Property Apportionment Detail Worksheet** | **2023** |
| SOLEPLY | | 85-3898824 |

|  | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 148,246. | 170,033. | 1,798,013. | 2,062,261. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | 15,203. | 44,406. | 64,308. | 187,839. |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | 0. | 0. | 24,032. | 253,513. |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | 0. | 122,746. | 0. | 670,214. |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 163,449. | 337,185. | 1,886,353. | 3,173,827. |
| Average property | | 250,317. | | 2,530,090. |
| Real property rented - rental expense (multiplied by applicable factor) | | 1,348,016. | | 8,562,672. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 1,598,333. | | 11,092,762. |

\* - Not Applicable

| DELAWARE | Property Apportionment Detail Worksheet | 2023 |
|---|---|---|
| SOLEPLY | | 85-3898824 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 126,017. | 144,537. | 1,798,013. | 2,062,261. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | 5,667. | 16,554. | 64,308. | 187,839. |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | 0. | 0. | 24,032. | 253,513. |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | 0. | 128,107. | 0. | 670,214. |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 131,684. | 289,198. | 1,886,353. | 3,173,827. |
| Average property | | 210,441. | | 2,530,090. |
| Real property rented - rental expense (multiplied by applicable factor) | | 1,888,104. | | 8,562,672. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 2,098,545. | | 11,092,762. |

\* - Not Applicable

| MARYLAND | **Property Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| SOLEPLY | | 85-3898824 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 28,098. | 32,228. | 1,798,013. | 2,062,261. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | 0. | 0. | 64,308. | 187,839. |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | 0. | 0. | 24,032. | 253,513. |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | 0. | 260,002. | 0. | 670,214. |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 28,098. | 292,230. | 1,886,353. | 3,173,827. |
| Average property | | 160,164. | | 2,530,090. |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 8,562,672. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 160,164. | | 11,092,762. |

\* - Not Applicable

312281
04-01-23

| NEW JERSEY | Property Apportionment Detail Worksheet | 2023 |
|---|---|---|
| SOLEPLY | | 85-3898824 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 826,024. | 947,423. | 1,798,013. | 2,062,261. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | 25,277. | 73,831. | 64,308. | 187,839. |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | 24,032. | 253,513. | 24,032. | 253,513. |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | 0. | 5,940. | 0. | 670,214. |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 875,333. | 1,280,707. | 1,886,353. | 3,173,827. |
| Average property | | 1,078,020. | | 2,530,090. |
| Real property rented - rental expense (multiplied by applicable factor) | | 1,938,872. | | 8,562,672. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 3,016,892. | | 11,092,762. |

\* - Not Applicable

312281
04-01-23

| PENNSYLVANIA | **Property Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| SOLEPLY | | 85-3898824 |

|  | Within | | Everywhere | |
|---|---|---|---|---|
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 314,483. | 360,701. | 1,798,013. | 2,062,261. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | 0. | 0. | 64,308. | 187,839. |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | 0. | 0. | 24,032. | 253,513. |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | 0. | 0. | 0. | 670,214. |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 314,483. | 360,701. | 1,886,353. | 3,173,827. |
| Average property | | 337,592. | | 2,530,090. |
| Real property rented - rental expense (multiplied by applicable factor) | | 1,254,136. | | 8,562,672. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 1,591,728. | | 11,092,762. |

\* - Not Applicable

312281
04-01-23

| RHODE ISLAND | **Property Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| SOLEPLY | | 85-3898824 |

|  | Within | | Everywhere | |
|---|---|---|---|---|
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 355,145. | 407,339. | 1,798,013. | 2,062,261. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | 18,161. | 53,048. | 64,308. | 187,839. |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | 0. | 0. | 24,032. | 253,513. |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | 0. | 153,419. | 0. | 670,214. |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 373,306. | 613,806. | 1,886,353. | 3,173,827. |
| Average property | | 493,556. | | 2,530,090. |
| Real property rented - rental expense (multiplied by applicable factor) | | 2,133,544. | | 8,562,672. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 2,627,100. | | 11,092,762. |

\* - Not Applicable

| CONNECTICUT | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| SOLEPLY | | 85-3898824 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 116,875. | 1,756,662. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 116,875. | 1,756,662. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 11,052,382. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 911,264. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 911,264. | 11,052,382. |

\* - Not Applicable

312271
04-01-23

| DELAWARE | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|----------|------------------------------------------------------|----------|
| SOLEPLY  |                                                      | 85-3898824 |

**Payroll Apportionment**

|                                              | Within   | Everywhere  |
|----------------------------------------------|----------|-------------|
| Cost of goods sold                           |          |             |
| Cost of operations                           |          |             |
| Compensation of officers                     |          |             |
| Salesmen's salaries                          |          |             |
| Salesmen's commissions                       |          |             |
| General and administrative wages and salaries| 97,900.  | 1,756,662.  |
| Repairs                                      |          |             |
| Others                                       |          |             |
| Miscellaneous other                          |          |             |
| **Total payroll**                            | 97,900.  | 1,756,662.  |

**Sales Apportionment**

|                                                          | Within   | Everywhere   |
|----------------------------------------------------------|----------|--------------|
| Sales of tangible personal property                      |          | 11,052,382.  |
| - Returns and allowances                                 |          |              |
| Sales from outside the state to within the state         | 774,623. |              |
| Sales from within the state to within the state          | 0.       |              |
| Sales from within the state to U.S. government           |          |              |
| Sales from within the state to nontaxable jurisdictions  |          |              |
| Interest                                                 |          |              |
| Dividends                                                |          |              |
| Rents                                                    |          |              |
| Royalties                                                |          |              |
| Gain from sales of real and tangible personal property   |          |              |
| Gain from sales of intangibles                           |          |              |
| Service income                                           |          |              |
| Other receipts                                           |          |              |
| Miscellaneous other                                      |          |              |
| **Total sales**                                          | 774,623. | 11,052,382.  |

\* - Not Applicable

| MARYLAND | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| SOLEPLY | | 85-3898824 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 14,804. | 1,756,662. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 14,804. | 1,756,662. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 11,052,382. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 172,719. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 172,719. | 11,052,382. |

\* - Not Applicable

312271
04-01-23

| NEW JERSEY | **Payroll and Sales Apportionment Detail Worksheet** | 2023 |
|---|---|---|
| SOLEPLY | | 85-3898824 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 1,096,327. | 1,756,662. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 1,096,327. | 1,756,662. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 11,052,382. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 5,077,576. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 5,077,576. | 11,052,382. |

\* - Not Applicable

312271
04-01-23

| PENNSYLVANIA | **Payroll and Sales Apportionment Detail Worksheet** | 2023 |
|---|---|---|
| SOLEPLY | | 85-3898824 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 274,298. | 1,756,662. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 274,298. | 1,756,662. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 11,052,382. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 1,933,125. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 1,933,125. | 11,052,382. |

\* - Not Applicable

312271
04-01-23

| RHODE ISLAND | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| SOLEPLY | | 85-3898824 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 156,458. | 1,756,662. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 156,458. | 1,756,662. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 11,052,382. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 2,183,075. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 2,183,075. | 11,052,382. |

\* - Not Applicable

312271
04-01-23

| PROPERTY FACTOR | **Apportionment Summary Worksheet** | | | 2023 |
|---|---|---|---|---|

SOLEPLY                                                                        85-3898824

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | 2,098,545. | 11,092,762. | .189181 | .189181 |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | 160,164. | 11,092,763. | .014439 | .014439 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | 1,591,728. | 11,092,763. | .143492 | .143492 |
| Rhode Island | 2,747,355. | 11,482,990. | .239254 | .239254 |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | .586366 |

310731
04-01-23

| PROPERTY FACTOR | Apportionment Summary Worksheet (Continued) | 2023 |
|---|---|---|

SOLEPLY                                                                    85-3898824

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

| PAYROLL FACTOR | Apportionment Summary Worksheet | | 2023 | |
|---|---|---|---|---|
| SOLEPLY | | | | 85-3898824 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | 97,900. | 1,756,662. | .055731 | .055731 |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | 14,804. | 1,756,662. | .008427 | .008427 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | 274,298. | 1,756,662. | .156147 | .156147 |
| Rhode Island | 156,458. | 1,756,662. | .089066 | .089066 |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | .309371 |

310731
04-01-23

| | Apportionment Summary Worksheet (Continued) | 2023 |
|---|---|---|
| SOLEPLY | | 85-3898824 |

## PAYROLL FACTOR

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

| SALES FACTOR | **Apportionment Summary Worksheet** | | | **2023** |
|---|---|---|---|---|
| SOLEPLY | | | | 85-3898824 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | 911,264. | 11,052,382. | .082450 | .082450 |
| Delaware | 774,623. | 11,052,382. | .070087 | .070087 |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | 172,719. | 11,052,382. | .015627 | .015627 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | 1,933,125. | 11,052,382. | .174906 | .000000 |
| Rhode Island | 2,183,075. | 11,052,382. | .197521 | .197521 |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | .365685 |

310731
04-01-23

| SALES FACTOR | Apportionment Summary Worksheet (Continued) | 2023 |
| --- | --- | --- |
| SOLEPLY | | 85-3898824 |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| --- | --- | --- | --- | --- |
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

10580402 150872 311900                    2023.03030 SOLEPLY                    311900_1

| SUMMARY | Apportionment Summary Worksheet | | 2023 |
|---|---|---|---|
| SOLEPLY | | | 85-3898824 |
| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | .082450 | .082450 |
| Delaware | .189181 | .055731 | .070087 | .105000 |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | .014439 | .008427 | .015627 | .015627 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | .459410 |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | .143492 | .156147 | .000000 | .158182 |
| Rhode Island | .239254 | .089066 | .197521 | .175280 |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | .586366 | .309371 | .365685 | .995949 |

310731
04-01-23

| SUMMARY | Apportionment Summary Worksheet (Continued) | 2023 |
|---|---|---|
| SOLEPLY | | 85-3898824 |

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2023, or tax year beginning _____, ending _____.

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2023**

| | | |
|---|---|---|
| **A** Principal business activity<br>SHOE SALES | Name of partnership<br>SOLEPLY | **D** Employer identification number<br>85-3898824 |
| **B** Principal product or service<br>SALES | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions.<br>807 DOVER STREET | **E** Date business started<br>01/01/2021 |
| **C** Business code number<br>458210 | City or town, state or province, country, and ZIP or foreign postal code<br>CHERRY HILL      NJ 08002 | **F** Total assets (see instr.)<br>$ 2,715,582. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

**J** Check if Schedules C and M-3 are attached ............................................ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

| | | | |
|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | 11,052,382. | |
| | **b** Less returns and allowances | 684,900. **c** Balance **1c** | 10,367,482. |
| | **2** Cost of goods sold (attach Form 1125-A) | **2** | 6,129,690. |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | 4,237,792. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** Other income (loss) (attach statement)     SEE STATEMENT 1 | **7** | 64,126. |
| | **8** **Total income (loss).** Combine lines 3 through 7 | **8** | 4,301,918. |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | **9** | 1,756,662. |
| | **10** Guaranteed payments to partners | **10** | |
| | **11** Repairs and maintenance | **11** | 27,891. |
| | **12** Bad debts | **12** | |
| | **13** Rent | **13** | 1,070,334. |
| | **14** Taxes and licenses     SEE STATEMENT 2 | **14** | 197,416. |
| | **15** Interest (see instructions) | **15** | 139,598. |
| | **16a** Depreciation (if required, attach Form 4562) .... **16a** 858,221. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return .... **16b** | **16c** | 858,221. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| | **18** Retirement plans, etc. | **18** | 22,680. |
| | **19** Employee benefit programs | **19** | 23,043. |
| | **20** Energy efficient commercial buildings deduction (attach Form 7205) | **20** | |
| | **21** Other deductions (attach statement)     SEE STATEMENT 3 | **21** | 721,985. |
| | **22** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | **22** | 4,817,830. |
| | **23** **Ordinary business income (loss).** Subtract line 22 from line 8 | **23** | -515,912. |
| **Tax and Payment** | **24** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **24** | |
| | **25** Interest due under the look-back method-income forecast method (attach Form 8866) | **25** | |
| | **26** BBA AAR imputed underpayment (see instructions) | **26** | |
| | **27** Other taxes (see instructions) | **27** | |
| | **28** **Total balance due.** Add lines 24 through 27 | **28** | |
| | **29** Elective payment election amount from Form 3800 | **29** | |
| | **30** Payment (see instructions) | **30** | |
| | **31** **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | **31** | |
| | **32** **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | **32** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____ _____
Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| | | | | | | |
|---|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name<br>LEE SHEILDS | Preparer's signature | Date<br>04/01/24 | Check ☐ if self-employed | PTIN<br>P00028346 |
| | Firm's name ▶ MARCUM LLP | | | | Firm's EIN ▶ 11-1986323 |
| | Firm's address ▶ 601 ROUTE 73 NORTH, SUITE 400<br>MARLTON, NJ 08053 | | | | Phone no. (856) 830-1600 |

For Paperwork Reduction Act Notice, see separate instructions.     LHA     311001 12-18-23

Form **1065** (2023)

Form 1065 (2023)  SOLEPLY                                        85-3898824    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | [X] Domestic general partnership  **b** [ ] Domestic limited partnership | | |
| **c** | [ ] Domestic limited liability company  **d** [ ] Domestic limited liability partnership | | |
| **e** | [ ] Foreign partnership  **f** [ ] Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. See instructions for details regarding a section 754 election  ............... | | X |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount  $ _____ and the total aggregate net negative amount $ ( _____ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |

311011 12-18-23

Form **1065** (2023)

10580402 150872 311900                         2023.03030 SOLEPLY                        311900_1

Form 1065 (2023)     SOLEPLY                                                      85-3898824    Page **3**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

**c** For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total
aggregate net positive amount  $ _____ and the total aggregate net negative amount  $ (_____)
of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach
a statement showing the computation and allocation of each basis adjustment. See instructions ...................................... **X**

**d** For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b)
because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under
section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b)
adjustments for all partners and/or partnership property made in the tax year  $ _____. The partnership must
also attach a statement showing the computation and allocation of the basis adjustment. See instructions ...................... **X**

**11** Check this box if, during the current or prior tax year, the partnership distributed any property received in a
like-kind exchange or contributed such property to another entity (other than disregarded entities wholly
owned by the partnership throughout the tax year) .................................................................................. ☐

**12** At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other
undivided interest in partnership property? ............................................................................................. **X**

**13** If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign
Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See
instructions

**14** Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's
Information Statement of Section 1446 Withholding Tax, filed for this partnership ...................................... **X**

**15** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached
to this return

**16 a** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions ............. **X**

**b** If "Yes," did you or will you file required Form(s) 1099? ........................................................................... **X**

**17** Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign
Corporations, attached to this return

**18** Enter the number of partners that are foreign governments under section 892 ..........................................

**19** During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042
and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ..... **X**

**20** Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions
for Form 8938 .................................................................................................................................... **X**

**21** Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ......... **X**

**22** During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are
not allowed a deduction under section 267A? See instructions ................................................................ **X**
If "Yes," enter the total amount of the disallowed deductions ....................................... $

**23** Did the partnership have an election under section 163(j) for any real property trade or business or any farming
business in effect during the tax year? See instructions ........................................................................... **X**

**24** Does the partnership satisfy one or more of the following? See instructions ............................................. **X**
**a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense.
**b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
preceding the current tax year are more than $29 million and the partnership has business interest expense.
**c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense.
If "Yes" to any, complete and attach Form 8990.

**25** Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? .................................. **X**
If "Yes," enter the amount from Form 8996, line 15 .................................. $

**26** Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an
interest in the partnership or of receiving a distribution from the partnership ...........................................
Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution.

**27** At any time during the tax year, were there any transfers between the partnership and its partners subject to the
disclosure requirements of Regulations section 1.707-8? ......................................................................... **X**

**28** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties
constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for
purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of
the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.
Percentage: _____ By vote _____ By value ........................................ **X**

**29** Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see
instructions):
**a** Under the applicable foreign corporation rules? ...................................................................................... **X**

311021  12-18-23                                                                                  Form **1065** (2023)

10580402 150872 311900                    2023.03030 SOLEPLY                        311900_1

Form 1065 (2023)                                                                                              Page **4**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

**b** Under the covered surrogate foreign corporation rules? ............................................................ | | X

If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208.

**30** At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions | | X

**31** Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X

If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ...............................................................................

If "No," complete Designation of Partnership Representative below.

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR    THOMAS YODER, JR

| U.S. address of PR | 807 DOVER STREET<br>CHERRY HILL, NJ 08002 | U.S. phone<br>number of PR | (856) 685-4864 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of<br>designated<br>individual | | U.S. phone<br>number of<br>designated<br>individual | |
|---|---|---|---|

Form **1065** (2023)

311041 12-18-23

10580402 150872 311900          2023.03030 SOLEPLY                          311900_1

Form 1065 (2023)    SOLEPLY                                                85-3898824    Page **5**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 23) | | **1** | −515,912. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| **3a** | Other gross rental income (loss) | **3a** | | |
| **b** | Expenses from other rental activities (attach statement) | **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| **4** | Guaranteed payments: **a** Services | **4a** | **b** Capital **4b** | | |
| **c** | Total. Add lines 4a and 4b | | **4c** | |
| **5** | Interest income                SEE STATEMENT 4 | | **5** | 2. |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| **b** | Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| **7** | Royalties | | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| **b** | Collectibles (28%) gain (loss) | **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| **11** | Other income (loss) (see instructions) Type: | | **11** | |

*Income (Loss)* (side label)

| | | | | |
|---|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | | **12** | |
| **13a** | Cash contributions                SEE STATEMENT 5 | | **13a** | 251. |
| **b** | Noncash contributions | | **13b** | |
| **c** | Investment interest expense | | **13c** | |
| **d** | Section 59(e)(2) expenditures: **(1)** Type: | **(2)** Amount | **13d(2)** | |
| **e** | Other deductions (see instructions) Type: | | **13e** | |

*Deductions* (side label)

| | | | | |
|---|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment | | **14a** | −515,912. |
| **b** | Gross farming or fishing income | | **14b** | |
| **c** | Gross nonfarm income | | **14c** | 4,301,918. |

*Self-Employ-ment* (side label)

| | | | | |
|---|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) | | **15a** | |
| **b** | Low-income housing credit (other) | | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type: | | **15d** | |
| **e** | Other rental credits (see instructions)      Type: | | **15e** | |
| **f** | Other credits (see instructions)      Type: | | **15f** | |

*Credits* (side label)

| | | | |
|---|---|---|---|
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |

*Inter-national* (side label)

| | | | | |
|---|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment | | **17a** | |
| **b** | Adjusted gain or loss | | **17b** | |
| **c** | Depletion (other than oil and gas) | | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | | **17e** | |
| **f** | Other AMT items (attach statement) | | **17f** | |

*Alternative Minimum Tax (AMT) Items* (side label)

| | | | | |
|---|---|---|---|---|
| **18a** | Tax-exempt interest income | | **18a** | |
| **b** | Other tax-exempt income | | **18b** | |
| **c** | Nondeductible expenses                SEE STATEMENT 6 | | **18c** | 14,311. |
| **19a** | Distributions of cash and marketable securities | | **19a** | 122,168. |
| **b** | Distributions of other property | | **19b** | |
| **20a** | Investment income | | **20a** | 2. |
| **b** | Investment expenses | | **20b** | |
| **c** | Other items and amounts (attach statement)          STMT 7 | | | |
| **21** | Total foreign taxes paid or accrued | | **21** | |

*Other Information* (side label)

311042 12-18-23                                                Form **1065** (2023)

10580402 150872 311900                    2023.03030 SOLEPLY                    311900_1

Form 1065 (2023)    SOLEPLY                                                85-3898824    Page 6

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | | **1** | –516,161. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | –516,161. | | | | |
| b | Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 436,311. | | 337,777. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 1,798,013. | | 2,062,261. |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 88,340. | | 1,111,566. | |
| b | Less accumulated depreciation | 83,508. | 4,832. | 922,529. | 189,037. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) | STATEMENT 8 | 126,508. | | 126,507. |
| 14 | Total assets | | 2,365,664. | | 2,715,582. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 9 | 719,614. | | 1,201,675. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 508,549. | | 567,716. |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 1,137,501. | | 946,191. |
| 22 | Total liabilities and capital | | 2,365,664. | | 2,715,582. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | –530,472. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | |
| b | Travel and entertainment $ 14,311. | 14,311. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | –516,161. |
| 5 | Add lines 1 through 4 | –516,161. | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 1,212,242. | 6 | Distributions: a Cash | 122,168. |
| 2 | Capital contributed: a Cash | 386,589. | | b Property | |
| | b Property | | 7 | Other decreases (itemize): STMT 10 | 14,311. |
| 3 | Net income (loss) (see instructions) | –516,161. | 8 | Add lines 6 and 7 | 136,479. |
| 4 | Other increases (itemize): | | 9 | Balance at end of year. Subtract line 8 from line 5 | 946,191. |
| 5 | Add lines 1 through 4 | 1,082,670. | | | |

311043 12-18-23

Form **1065** (2023)
311900_1

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| SOLEPLY | 85-3898824 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 1,798,013. |
| 2 | Purchases | 2 | 6,393,938. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 8,191,951. |
| 7 | Inventory at end of year | 7 | 2,062,261. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 6,129,690. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☒ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ................................................... ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes ☒ No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions. | Form **1125-A** (Rev. 11-2018)

324441
04-01-23    LHA

10580402 150872 311900                   2023.03030 SOLEPLY                   311900_1

| SCHEDULE B-1 | Information on Partners Owning 50% or | |
|---|---|---|
| **(Form 1065)** | **More of the Partnership** | |
| (Rev. August 2019) | ▶ Attach to Form 1065. | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ▶ Go to www.irs.gov/Form1065 for the latest information. | |

| Name of partnership | Employer identification number |
|---|---|
| SOLEPLY | 85-3898824 |

**Part I    Entities Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II    Individuals or Estates Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| DUSTIN BILLOW | 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 | UNITED STATES | 51.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          Schedule B-1 (Form 1065) (Rev. 8-2019)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)** OTHER 1 | | OMB No. 1545-0172 |
|---|---|---|---|
| | **Attach to your tax return.** | | **2023** |
| Department of the Treasury<br>Internal Revenue Service | **Go to www.irs.gov/Form4562 for instructions and the latest information.** | | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SOLEPLY | | 85-3898824 |

**Part I**  Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ...... 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 837,806. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 51,373. | 5 YRS. | HY | 200DB | 10,276. |
| c  7-year property | | 24,035. | 7 YRS. | HY | 200DB | 3,436. |
| d  10-year property | | | | | | |
| e  15-year property | | 134,042. | 15 YRS. | HY | 150DB | 6,703. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 858,221. |
| 23 | For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs ...... 23 | | |

316251  12-20-23   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                Form **4562** (2023)

Form 4562 (2023)     **SOLEPLY**                                                          85-3898824    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. )

24a Do you have evidence to support the business/investment use claimed?   ☐ Yes   ☐ No   24b If "Yes," is the evidence written?   ☐ Yes   ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date<br>placed in<br>service | (c)<br>Business/<br>investment<br>use percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ......................................... | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | ⋮ ⋮ | % | | | | | | |
| | ⋮ ⋮ | % | | | | | | |
| | ⋮ ⋮ | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | ⋮ ⋮ | % | | | | S/L - | | |
| | ⋮ ⋮ | % | | | | S/L - | | |
| | ⋮ ⋮ | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ...... | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................................. | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ............... | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ....................................................................... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ......................................... | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ................ | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? .................................................................. | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ........................................................................................................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............... | | |
| 39 Do you treat all use of vehicles by employees as personal use? ................................................................. | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ................................................................. | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? .......................................... | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| **Part VI** | Amortization | | | | | |
|---|---|---|---|---|---|---|
| (a)<br>Description of costs | | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | | |
| | | ⋮ ⋮ | | | | |
| | | ⋮ ⋮ | | | | |
| 43 Amortization of costs that began before your 2023 tax year .................................................... | | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ......................... | | | | 44 | | |

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | VEHICLES - 2021 MERCEDES BENZ SPRINTER | 07/01/23 | 200DB | 5.00 | HY | 19B | 59,961. | | | 47,969. | 11,992. | | | 50,368. | 2,399. |
| 18 | VEHICLES - 2022 MERCEDES BENZ SPRINTER | 01/01/23 | 200DB | 5.00 | HY | 19B | 66,233. | | | 52,986. | 13,247. | | | 55,636. | 2,650. |
| 19 | VEHICLES - FORD F-650 | 03/31/23 | 200DB | 5.00 | HY | 19B | 127,319. | | | 101,855. | 25,464. | | | 106,948. | 5,093. |
| | * OTHER TOTAL - | | | | | | 253,513. | | | 202,810. | 50,703. | 0. | | 212,952. | 10,142. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 07/03/23 | 200DB | 7.00 | HY | 19C | 3,920. | | | 3,136. | 784. | | | 3,248. | 112. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 08/08/23 | 200DB | 7.00 | HY | 19C | 10,957. | | | 8,766. | 2,191. | | | 9,079. | 313. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 08/31/23 | 200DB | 7.00 | HY | 19C | 1,676. | | | 1,341. | 335. | | | 1,389. | 48. |
| 4 | FURNITURE & FIXTURES - OFFICE | 03/28/23 | 200DB | 7.00 | HY | 19C | 6,170. | | | 4,936. | 1,234. | | | 5,113. | 177. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 04/13/23 | 200DB | 7.00 | HY | 19C | 25,011. | | | 20,009. | 5,002. | | | 20,724. | 715. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 06/08/23 | 200DB | 7.00 | HY | 19C | 3,352. | | | 2,682. | 670. | | | 2,778. | 96. |
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 06/23/23 | 200DB | 7.00 | HY | 19C | 14,950. | | | 11,960. | 2,990. | | | 12,387. | 427. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 07/03/23 | 200DB | 7.00 | HY | 19C | 9,735. | | | 7,788. | 1,947. | | | 8,066. | 278. |
| 9 | FURNITURE & FIXTURES - SONO | 02/06/23 | 200DB | 7.00 | HY | 19C | 14,438. | | | 11,550. | 2,888. | | | 11,963. | 413. |
| 10 | FURNITURE & FIXTURES - SONO | 02/27/23 | 200DB | 7.00 | HY | 19C | 4,958. | | | 3,966. | 992. | | | 4,108. | 142. |
| 11 | FURNITURE & FIXTURES - SONO | 04/13/23 | 200DB | 7.00 | HY | 19C | 25,011. | | | 20,009. | 5,002. | | | 20,724. | 715. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 04/15/22 | 200DB | 5.00 | HY | 17 | 64,308. | | 64,308. | | | | | 0. | |
| 21 | FURNITURE & FIXTURES | 06/08/23 | 200DB | 5.00 | HY | 19B | 3,352. | | | 2,682. | 670. | | | 2,816. | 134. |

328111 04-01-23

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER      1

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 441,351. | | 64,308. | 301,635. | 75,408. | 0. | | 315,347. | 13,712. |
| | * OTHER TOTAL - | | | | | | 187,838. | | 64,308. | 98,825. | 24,705. | 0. | | 102,395. | 3,570. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 04/01/23 | 150DB | 15.00 | HY | 19E | 128,106. | | | 102,485. | 25,621. | | | 103,766. | 1,281. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 08/01/23 | 150DB | 15.00 | HY | 19E | 260,002. | | | 208,002. | 52,000. | | | 210,602. | 2,600. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 03/01/23 | 150DB | 15.00 | HY | 19E | 5,940. | | | 4,752. | 1,188. | | | 4,812. | 60. |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 01/01/23 | 150DB | 15.00 | HY | 19E | 153,419. | | | 122,735. | 30,684. | | | 124,269. | 1,534. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 01/01/23 | 150DB | 15.00 | HY | 19E | 122,746. | | | 98,197. | 24,549. | | | 99,425. | 1,228. |
| | * OTHER TOTAL - | | | | | | 670,213. | | | 536,171. | 134,042. | 0. | | 542,874. | 6,703. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 1,111,564. | | 64,308. | 837,806. | 209,450. | 0. | | 858,221. | 20,415. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 64,308. | | 64,308. | 0. | 0. | 0. | | | 0. |
| | ACQUISITIONS | | | | | | 1,047,256. | | 0. | 837,806. | 209,450. | 0. | | | 20,415. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 1,111,564. | | 64,308. | 837,806. | 209,450. | 0. | | | 20,415. |

328111 04-01-23

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| SOLEPLY | | | 85-3898824 |

| | | | |
|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | **1a** | –515,912. | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | **1b** | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | **1c** | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above.  Enter as a positive amount | **1d** | | |
| **e** Other additions | **1e** | | |
| **f** Combine lines 1a through 1e | **1f** | –515,912. | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | **2a** | | |
| **b** Other subtractions | **2b** | | |
| **c** Add lines 2a and 2b | **2c** | | |
| **3 a** Subtract line 2c from line 1f.  If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | **3a** | –515,912. | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | **3b** | | |
| **c** Subtract line 3b from line 3a | **3c** | | –515,912. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | **4a** | | |
| **b** Part of line 4a allocated to individual limited partners **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | **4b** | | |
| **c** Subtract line 4b from line 4a | **4c** | | |
| **5** Net earnings (loss) from self-employment.  Combine lines 3c and 4c.  Enter here and on Schedule K, line 14a | **5** | | –515,912. |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


**SolePly**
**807 DOVER STREET**
**CHERRY HILL, NJ  08002**


**Employer Identification Number:  85-3898824**


**For the Year Ending December 31, 2023**


**SolePly is making the de minimis safe harbor election under Reg.**
**Sec. 1.263(a)-1(f).**

SOLEPLY                                                                      85-3898824

---

FORM 1065                         OTHER INCOME                      STATEMENT 1

---

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 64,126. |
| TOTAL TO FORM 1065, LINE 7 | 64,126. |

---

FORM 1065                         TAX EXPENSE                       STATEMENT 2

---

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAXES | 8,441. |
| PAYROLL TAXES | 188,975. |
| TOTAL TO FORM 1065, LINE 14 | 197,416. |

---

FORM 1065                       OTHER DEDUCTIONS                    STATEMENT 3

---

| DESCRIPTION | AMOUNT |
|---|---|
| ADMINISTRATIVE EXPENSES | 12,804. |
| ADVERTISING | 32,323. |
| CABLE & INTERNET | 27,622. |
| CLEANING & JANITORIAL | 4,860. |
| COMPUTER EXPENSE | 16,114. |
| CONSULTING FEES | 5,777. |
| DUES & SUBSCRIPTIONS | 27,797. |
| E COMMERCE FEES | 48,926. |
| INSURANCE | 113,336. |
| LOAN FEES | 14,500. |
| MEALS | 14,311. |
| MERCHANT FEES | 80,321. |
| OFFICE EXPENSE | 34,619. |
| PAYROLL PROCESSING FEES | 16,950. |
| PROFESSIONAL FEES | 33,474. |
| STORE SUPPLIES | 38,439. |
| TRADE SHOWS | 54,465. |
| TRAVEL EXPENSE | 43,535. |
| UTILITIES | 30,106. |
| VEHICLE EXPENSE | 39,293. |
| WASTE & TRASH REMOVAL | 32,413. |
| TOTAL TO FORM 1065, LINE 21 | 721,985. |

SOLEPLY                                                                                85-3898824

| SCHEDULE K | INTEREST INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 2. |
| TOTAL TO SCHEDULE K, LINE 5 | | 2. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 251. |
| TOTALS TO SCHEDULE K, LINE 13A | | 251. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 14,311. |
| TOTAL TO SCHEDULE K, LINE 18C | 14,311. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | 10,367,484. |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 4,301,918. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 4,817,830. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -515,912. |
| SECTION 199A W-2 WAGES | 1,756,662. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 1,111,564. |
| BUSINESS INTEREST EXPENSE | 139,598. |

SOLEPLY                                                                      85-3898824

---

| SCHEDULE L | OTHER ASSETS | | STATEMENT 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 126,508. | 126,507. |
| TOTAL TO SCHEDULE L, LINE 13 | 126,508. | 126,507. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | | STATEMENT 9 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| AUTO LOANS | 0. | 191,133. |
| CREDIT CARD PAYABLE | 0. | 119,094. |
| LOANS | 719,614. | 843,039. |
| PAYROLL TAX PAYABLE | 0. | 19,530. |
| SALES TAX PAYABLE | 0. | 28,879. |
| TOTAL TO SCHEDULE L, LINE 17 | 719,614. | 1,201,675. |

---

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 10 |

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 14,311. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 14,311. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 17 | VEHICLES - 2021 MERCEDES BENZ SPRINTER | 070123 | 200DB | 5.00 | 59,961. | 0. | 50,368. | 50,368. | 0. |
| 18 | VEHICLES - 2022 MERCEDES BENZ SPRINTER | 010123 | 200DB | 5.00 | 66,233. | 0. | 55,636. | 55,636. | 0. |
| 19 | VEHICLES - FORD F-650 | 033123 | 200DB | 5.00 | 127,319. | 0. | 106,948. | 106,948. | 0. |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 070323 | 200DB | 7.00 | 3,920. | 0. | 3,248. | 3,248. | 0. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 080823 | 200DB | 7.00 | 10,957. | 0. | 9,079. | 9,079. | 0. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 083123 | 200DB | 7.00 | 1,676. | 0. | 1,389. | 1,389. | 0. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 6,170. | 0. | 5,113. | 5,113. | 0. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 041323 | 200DB | 7.00 | 25,011. | 0. | 20,724. | 20,724. | 0. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 060823 | 200DB | 7.00 | 3,352. | 0. | 2,778. | 2,778. | 0. |
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 062323 | 200DB | 7.00 | 14,950. | 0. | 12,387. | 12,387. | 0. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 070323 | 200DB | 7.00 | 9,735. | 0. | 8,066. | 8,066. | 0. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 14,438. | 0. | 11,963. | 11,963. | 0. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 4,958. | 0. | 4,108. | 4,108. | 0. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 25,011. | 0. | 20,724. | 20,724. | 0. |
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 3,352. | 0. | 2,816. | 2,816. | 0. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 040123 | 150DB | 15.00 | 128,106. | 0. | 103,766. | 103,766. | 0. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | 150DB | 15.00 | 260,002. | 0. | 210,602. | 210,602. | 0. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 030123 | 150DB | 15.00 | 5,940. | 0. | 4,812. | 4,812. | 0. |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 010123 | 150DB | 15.00 | 153,419. | 0. | 124,269. | 124,269. | 0. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | 150DB | 15.00 | 122,746. | 0. | 99,425. | 99,425. | 0. |
| | **TOTALS** | | | | 1,047,256. | 0. | 858,221. | 858,221. | 0. |

328104
04-01-23

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -     SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VEHICLES - 2021 | | | | | | | | | | | |
| 17 | MERCEDES BENZ SPRIN | 070123 | 200DB | 5.00 | 19B | 59,961. | | 47,969. | 11,992. | | | 50,368. |
| | VEHICLES - 2022 | | | | | | | | | | | |
| 18 | MERCEDES BENZ SPRIN | 010123 | 200DB | 5.00 | 19B | 66,233. | | 52,986. | 13,247. | | | 55,636. |
| | VEHICLES - FORD | | | | | | | | | | | |
| 19 | F-650 | 033123 | 200DB | 5.00 | 19B | 127,319. | | 101,855. | 25,464. | | | 106,948. |
| | | | | | | | | | | | | |
| | * OTHER TOTAL - | | | | | 253,513. | | 202,810. | 50,703. | 0. | | 212,952. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIA | 070323 | 200DB | 7.00 | 19C | 3,920. | | 3,136. | 784. | | | 3,248. |
| 2 | FURNITURE & FIXTURES - CHRISTIA | 080823 | 200DB | 7.00 | 19C | 10,957. | | 8,766. | 2,191. | | | 9,079. |
| 3 | FURNITURE & FIXTURES - CHRISTIA | 083123 | 200DB | 7.00 | 19C | 1,676. | | 1,341. | 335. | | | 1,389. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 19C | 6,170. | | 4,936. | 1,234. | | | 5,113. |
| 5 | FURNITURE & FIXTURES - PROVIDEN | 041323 | 200DB | 7.00 | 19C | 25,011. | | 20,009. | 5,002. | | | 20,724. |
| 6 | FURNITURE & FIXTURES - PROVIDEN | 060823 | 200DB | 7.00 | 19C | 3,352. | | 2,682. | 670. | | | 2,778. |
| 7 | FURNITURE & FIXTURES - PROVIDEN | 062323 | 200DB | 7.00 | 19C | 14,950. | | 11,960. | 2,990. | | | 12,387. |
| 8 | FURNITURE & FIXTURES - PROVIDEN | 070323 | 200DB | 7.00 | 19C | 9,735. | | 7,788. | 1,947. | | | 8,066. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 19C | 14,438. | | 11,550. | 2,888. | | | 11,963. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 19C | 4,958. | | 3,966. | 992. | | | 4,108. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 19C | 25,011. | | 20,009. | 5,002. | | | 20,724. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 17 | 64,308. | | 64,308. | | | | 0. |
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 19B | 3,352. | | 2,682. | 670. | | | 2,816. |

(D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –      SOLEPLY**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 441,351. | | 365,943. | 75,408. | 0. | | 315,347. |
| | * OTHER TOTAL – | | | | | 187,838. | | 163,133. | 24,705. | 0. | | 102,395. |
| 12 | LEASEHOLD IMPROVEMENTS – CHRI | 040123 | 150DB | 15.00 | 19E | 128,106. | | 102,485. | 25,621. | | | 103,766. |
| 13 | LEASEHOLD IMPROVEMENTS – MPG | 080123 | 150DB | 15.00 | 19E | 260,002. | | 208,002. | 52,000. | | | 210,602. |
| 14 | LEASEHOLD IMPROVEMENTS – OFFI | 030123 | 150DB | 15.00 | 19E | 5,940. | | 4,752. | 1,188. | | | 4,812. |
| 15 | LEASEHOLD IMPROVEMENTS – PROV | 010123 | 150DB | 15.00 | 19E | 153,419. | | 122,735. | 30,684. | | | 124,269. |
| 16 | LEASEHOLD IMPROVEMENTS – SONO | 010123 | 150DB | 15.00 | 19E | 122,746. | | 98,197. | 24,549. | | | 99,425. |
| | * OTHER TOTAL – | | | | | 670,213. | | 536,171. | 134,042. | 0. | | 542,874. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 1111564. | | 902,114. | 209,450. | 0. | | 858,221. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 64,308. | | 64,308. | 0. | 0. | | |
| | ACQUISITIONS | | | | | 1047256. | | 837,806. | 209,450. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 1111564. | | 902,114. | 209,450. | 0. | | |

328102  04-01-23

(D) - Asset disposed                 * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2024 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 17 | VEHICLES - 2021 MERCEDES BENZ SPRINT | 070123 | 200DB | 5.00 | 59,961. | 47,969. | 11,992. | 2,399. | 3,837. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 2,399. | 3,837. |
| 18 | VEHICLES - 2022 MERCEDES BENZ SPRINT | 010123 | 200DB | 5.00 | 66,233. | 52,986. | 13,247. | 2,650. | 4,239. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 2,650. | 4,239. |
| 19 | VEHICLES - FORD F-650 | 033123 | 200DB | 5.00 | 127,319. | 101855. | 25,464. | 5,093. | 8,148. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | 5,093. | 8,148. |
| | * OTHER TOTAL - | | | | 253,513. | 202810. | 50,703. | 10,142. | 16,224. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 070323 | 200DB | 7.00 | 3,920. | 3,136. | 784. | 112. | 192. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 112. | 192. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 080823 | 200DB | 7.00 | 10,957. | 8,766. | 2,191. | 313. | 537. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 313. | 537. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 083123 | 200DB | 7.00 | 1,676. | 1,341. | 335. | 48. | 82. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 48. | 82. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 6,170. | 4,936. | 1,234. | 177. | 302. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 177. | 302. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 041323 | 200DB | 7.00 | 25,011. | 20,009. | 5,002. | 715. | 1,225. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 715. | 1,225. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 060823 | 200DB | 7.00 | 3,352. | 2,682. | 670. | 96. | 164. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 96. | 164. |

328103  04-01-23                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 062323 | 200DB | 7.00 | 14,950. | 11,960. | 2,990. | 427. | 732. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 427. | 732. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 070323 | 200DB | 7.00 | 9,735. | 7,788. | 1,947. | 278. | 477. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 278. | 477. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 14,438. | 11,550. | 2,888. | 413. | 707. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 413. | 707. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 4,958. | 3,966. | 992. | 142. | 243. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 142. | 243. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 25,011. | 20,009. | 5,002. | 715. | 1,225. |
|  | AMT DEPRECIATION |  | 200DB | 7.00 |  |  |  | 715. | 1,225. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 64,308. | 64,308. |  |  | 0. |
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 3,352. | 2,682. | 670. | 134. | 214. |
|  | AMT DEPRECIATION |  | 200DB | 5.00 |  |  |  | 134. | 214. |
|  | * OTHER TOTAL FURNITURE & FIXTURES |  |  |  | 441,351. | 365943. | 75,408. | 13,712. | 22,324. |
|  | * OTHER TOTAL - |  |  |  | 187,838. | 163133. | 24,705. | 3,570. | 6,100. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 040123 | 150DB | 15.00 | 128,106. | 102485. | 25,621. | 1,281. | 2,434. |
|  | AMT DEPRECIATION |  | 150DB | 15.00 |  |  |  | 1,281. | 2,434. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | 150DB | 15.00 | 260,002. | 208002. | 52,000. | 2,600. | 4,940. |
|  | AMT DEPRECIATION |  | 150DB | 15.00 |  |  |  | 2,600. | 4,940. |

328103  04-01-23                                   (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -        SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 030123 | 150DB | 15.00 | 5,940. | 4,752. | 1,188. | 60. | 113. |
| | AMT DEPRECIATION | | 150DB | 15.00 | | | | 60. | 113. |
| | | | | | | | | | |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 010123 | 150DB | 15.00 | 153,419. | 122735. | 30,684. | 1,534. | 2,915. |
| | AMT DEPRECIATION | | 150DB | 15.00 | | | | 1,534. | 2,915. |
| | | | | | | | | | |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | 150DB | 15.00 | 122,746. | 98,197. | 24,549. | 1,228. | 2,332. |
| | AMT DEPRECIATION | | 150DB | 15.00 | | | | 1,228. | 2,332. |
| | | | | | | | | | |
| | * OTHER TOTAL - | | | | 670,213. | 536171. | 134,042. | 6,703. | 12,734. |
| | | | | | | | | | |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 1111564. | 902114. | 209,450. | 20,415. | 35,058. |
| | AMT DEPRECIATION | | | | 1047256. | | 209,450. | 20,415. | 35,058. |

328103  04-01-23                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR STATE –      SOLEPLY**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VEHICLES – 2021 | | | | | | | | | | | |
| 17 | MERCEDES BENZ SPRIN | 070123 | 200DB | 5.00 | 19B | 59,961. | | | 59,961. | | | 11,992. |
| | VEHICLES – 2022 | | | | | | | | | | | |
| 18 | MERCEDES BENZ SPRIN | 010123 | 200DB | 5.00 | 19B | 66,233. | | | 66,233. | | | 13,247. |
| | VEHICLES – FORD | | | | | | | | | | | |
| 19 | F-650 | 033123 | 200DB | 5.00 | 19B | 127,319. | | | 127,319. | | | 25,464. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | 17 | | | | | | | 0. |
| | * OTHER TOTAL – | | | | | 253,513. | | | 253,513. | | | 50,703. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 1 | FURNITURE & FIXTURES – CHRISTIA | 070323 | 200DB | 7.00 | 19C | 3,920. | | | 3,920. | | | 560. |
| 2 | FURNITURE & FIXTURES – CHRISTIA | 080823 | 200DB | 7.00 | 19C | 10,957. | | | 10,957. | | | 1,566. |
| 3 | FURNITURE & FIXTURES – CHRISTIA | 083123 | 200DB | 7.00 | 19C | 1,676. | | | 1,676. | | | 240. |
| 4 | FURNITURE & FIXTURES – OFFICE | 032823 | 200DB | 7.00 | 19C | 6,170. | | | 6,170. | | | 882. |
| 5 | FURNITURE & FIXTURES – PROVIDEN | 041323 | 200DB | 7.00 | 19C | 25,011. | | | 25,011. | | | 3,573. |
| 6 | FURNITURE & FIXTURES – PROVIDEN | 060823 | 200DB | 7.00 | 19C | 3,352. | | | 3,352. | | | 479. |
| 7 | FURNITURE & FIXTURES – PROVIDEN | 062323 | 200DB | 7.00 | 19C | 14,950. | | | 14,950. | | | 2,136. |
| 8 | FURNITURE & FIXTURES – PROVIDEN | 070323 | 200DB | 7.00 | 19C | 9,735. | | | 9,735. | | | 1,391. |
| 9 | FURNITURE & FIXTURES – SONO | 020623 | 200DB | 7.00 | 19C | 14,438. | | | 14,438. | | | 2,063. |
| 10 | FURNITURE & FIXTURES – SONO | 022723 | 200DB | 7.00 | 19C | 4,958. | | | 4,958. | | | 709. |
| 11 | FURNITURE & FIXTURES – SONO | 041323 | 200DB | 7.00 | 19C | 25,011. | | | 25,011. | | | 3,573. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 17 | 64,308. | | 64,308. | | | | 0. |

328102 04-01-23                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR STATE –      SOLEPLY**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 19B | 3,352. | | | 3,352. | | | 671. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 441,351. | | 64,308. | 377,043. | | | 68,546. |
| | * OTHER TOTAL – | | | | | 187,838. | | 64,308. | 123,530. | | | 17,843. |
| 12 | LEASEHOLD IMPROVEMENTS – CHRI | 040123 | 150DB | 15.00 | 19E | 128,106. | | | 128,106. | | | 6,406. |
| 13 | LEASEHOLD IMPROVEMENTS – MPG | 080123 | 150DB | 15.00 | 19E | 260,002. | | | 260,002. | | | 13,000. |
| 14 | LEASEHOLD IMPROVEMENTS – OFFI | 030123 | 150DB | 15.00 | 19E | 5,940. | | | 5,940. | | | 297. |
| 15 | LEASEHOLD IMPROVEMENTS – PROV | 010123 | 150DB | 15.00 | 19E | 153,419. | | | 153,419. | | | 7,671. |
| 16 | LEASEHOLD IMPROVEMENTS – SONO | 010123 | 150DB | 15.00 | 19E | 122,746. | | | 122,746. | | | 6,138. |
| | * OTHER TOTAL OTHER | | | | | 670,213. | | | 670,213. | | | 33,512. |
| | * OTHER TOTAL – | | | | | 670,213. | | | 670,213. | | | 33,512. |
| | * GRAND TOTAL OTHER DEPR | | | | | 1111564. | | 64,308. | 1047256. | | | 102,058. |
| | TOTALS FOR MARYLAND | | | | | 1111564. | | 64,308. | 1047256. | | | 102,058. |
| 17 | VEHICLES – 2021 MERCEDES BENZ SPRIN | 070123 | 200DB | 5.00 | 19B | 59,961. | | | 59,961. | | | 11,992. |
| 18 | VEHICLES – 2022 MERCEDES BENZ SPRIN | 010123 | 200DB | 5.00 | 19B | 66,233. | | | 66,233. | | | 13,247. |
| 19 | VEHICLES – FORD F-650 | 033123 | 200DB | 5.00 | 19B | 127,319. | | | 127,319. | | | 25,464. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | 17 | | | | | 2,127. | | 0. |
| | * OTHER TOTAL – FURNITURE & FIXTURES | | | | | 253,513. | | | 253,513. | 2,127. | | 50,703. |

328102  04-01-23                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –        SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FURNITURE & FIXTURES - CHRISTIA | 070323 | 200DB | 7.00 | 19C | 3,920. | | | 3,920. | | | 560. |
| 2 | FURNITURE & FIXTURES - CHRISTIA | 080823 | 200DB | 7.00 | 19C | 10,957. | | | 10,957. | | | 1,566. |
| 3 | FURNITURE & FIXTURES - CHRISTIA | 083123 | 200DB | 7.00 | 19C | 1,676. | | | 1,676. | | | 240. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 19C | 6,170. | | | 6,170. | | | 882. |
| 5 | FURNITURE & FIXTURES - PROVIDEN | 041323 | 200DB | 7.00 | 19C | 25,011. | | | 25,011. | | | 3,573. |
| 6 | FURNITURE & FIXTURES - PROVIDEN | 060823 | 200DB | 7.00 | 19C | 3,352. | | | 3,352. | | | 479. |
| 7 | FURNITURE & FIXTURES - PROVIDEN | 062323 | 200DB | 7.00 | 19C | 14,950. | | | 14,950. | | | 2,136. |
| 8 | FURNITURE & FIXTURES - PROVIDEN | 070323 | 200DB | 7.00 | 19C | 9,735. | | | 9,735. | | | 1,391. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 19C | 14,438. | | | 14,438. | | | 2,063. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 19C | 4,958. | | | 4,958. | | | 709. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 19C | 25,011. | | | 25,011. | | | 3,573. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | SL | 5.00 | 17 | 64,308. | | | 64,308. | 9,110. | | 12,862. |
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 19B | 3,352. | | | 3,352. | | | 671. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 441,351. | | | 441,351. | 11,237. | | 81,408. |
| | * OTHER TOTAL - | | | | | 187,838. | | | 187,838. | 9,110. | | 30,705. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRI | 040123 | 150DB | 15.00 | 19E | 128,106. | | | 128,106. | | | 6,406. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | 150DB | 15.00 | 19E | 260,002. | | | 260,002. | | | 13,000. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFI | 030123 | 150DB | 15.00 | 19E | 5,940. | | | 5,940. | | | 297. |

328102  04-01-23                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –      SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | LEASEHOLD IMPROVEMENTS – PROV | 010123 | 150DB | 15.00 | 19E | 153,419. | | | 153,419. | | | 7,671. |
| 16 | LEASEHOLD IMPROVEMENTS – SONO | 010123 | 150DB | 15.00 | 19E | 122,746. | | | 122,746. | | | 6,138. |
| | * OTHER TOTAL OTHER | | | | | 670,213. | | | 670,213. | | | 33,512. |
| | * OTHER TOTAL – | | | | | 670,213. | | | 670,213. | | | 33,512. |
| | * GRAND TOTAL OTHER DEPR | | | | | 1111564. | | | 1111564. | 11,237. | | 114,920. |
| | TOTALS FOR NEW JERSEY | | | | | 1111564. | | | 1111564. | 11,237. | | 114,920. |
| 17 | VEHICLES – 2021 MERCEDES BENZ SPRIN | 070123 | SL | 5.00 | 19B | 59,961. | | | 59,961. | | | 5,996. |
| 18 | VEHICLES – 2022 MERCEDES BENZ SPRIN | 010123 | SL | 5.00 | 19B | 66,233. | | | 66,233. | | | 6,624. |
| 19 | VEHICLES – FORD F-650 | 033123 | SL | 5.00 | 19B | 127,319. | | | 127,319. | | | 12,732. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | 17 | | | | | | | 0. |
| | * OTHER TOTAL – | | | | | 253,513. | | | 253,513. | | | 25,352. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 1 | FURNITURE & FIXTURES – CHRISTIA | 070323 | SL | 7.00 | 19C | 3,920. | | | 3,920. | | | 280. |
| 2 | FURNITURE & FIXTURES – CHRISTIA | 080823 | SL | 7.00 | 19C | 10,957. | | | 10,957. | | | 783. |
| 3 | FURNITURE & FIXTURES – CHRISTIA | 083123 | SL | 7.00 | 19C | 1,676. | | | 1,676. | | | 120. |
| 4 | FURNITURE & FIXTURES – OFFICE | 032823 | SL | 7.00 | 19C | 6,170. | | | 6,170. | | | 441. |
| 5 | FURNITURE & FIXTURES – PROVIDEN | 041323 | SL | 7.00 | 19C | 25,011. | | | 25,011. | | | 1,787. |
| 6 | FURNITURE & FIXTURES – PROVIDEN | 060823 | SL | 7.00 | 19C | 3,352. | | | 3,352. | | | 240. |

328102  04-01-23                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -      SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | FURNITURE & FIXTURES - PROVIDEN | 062323 | SL | 7.00 | 19C | 14,950. | | | 14,950. | | | 1,068. |
| 8 | FURNITURE & FIXTURES - PROVIDEN | 070323 | SL | 7.00 | 19C | 9,735. | | | 9,735. | | | 696. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | SL | 7.00 | 19C | 14,438. | | | 14,438. | | | 1,032. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | SL | 7.00 | 19C | 4,958. | | | 4,958. | | | 354. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | SL | 7.00 | 19C | 25,011. | | | 25,011. | | | 1,787. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 17 | 64,308. | 64,308. | | | | | 0. |
| 21 | FURNITURE & FIXTURES | 060823 | SL | 5.00 | 19B | 3,352. | | | 3,352. | | | 335. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 441,351. | | 64,308. | 377,043. | | | 34,275. |
| | * OTHER TOTAL - | | | | | 187,838. | | 64,308. | 123,530. | | | 8,923. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRI | 040123 | SL | 15.00 | 19E | 128,106. | | | 128,106. | | | 4,270. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | SL | 15.00 | 19E | 260,002. | | | 260,002. | | | 8,667. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFI | 030123 | SL | 15.00 | 19E | 5,940. | | | 5,940. | | | 198. |
| 15 | LEASEHOLD IMPROVEMENTS - PROV | 010123 | SL | 15.00 | 19E | 153,419. | | | 153,419. | | | 5,114. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | SL | 15.00 | 19E | 122,746. | | | 122,746. | | | 4,092. |
| | * OTHER TOTAL OTHER | | | | | 670,213. | | | 670,213. | | | 22,341. |
| | * OTHER TOTAL - | | | | | 670,213. | | | 670,213. | | | 22,341. |
| | * GRAND TOTAL OTHER DEPR | | | | | 1111564. | | 64,308. | 1047256. | | | 56,616. |
| | TOTALS FOR PENNSYLVANIA | | | | | 1111564. | | 64,308. | 1047256. | | | 56,616. |

(D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR STATE –      SOLEPLY**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VEHICLES - 2021 | | | | | | | | | | | |
| 17 | MERCEDES BENZ SPRIN | 070123 | 200DB | 5.00 | 19B | 59,961. | | | 59,961. | | | 11,992. |
| | VEHICLES - 2022 | | | | | | | | | | | |
| 18 | MERCEDES BENZ SPRIN | 010123 | 200DB | 5.00 | 19B | 66,233. | | | 66,233. | | | 13,247. |
| | VEHICLES - FORD | | | | | | | | | | | |
| 19 | F-650 | 033123 | 200DB | 5.00 | 19B | 127,319. | | | 127,319. | | | 25,464. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | 17 | | | | | | | 0. |
| | * OTHER TOTAL - | | | | | 253,513. | | | 253,513. | | | 50,703. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIA | 070323 | 200DB | 7.00 | 19C | 3,920. | | | 3,920. | | | 560. |
| 2 | FURNITURE & FIXTURES - CHRISTIA | 080823 | 200DB | 7.00 | 19C | 10,957. | | | 10,957. | | | 1,566. |
| 3 | FURNITURE & FIXTURES - CHRISTIA | 083123 | 200DB | 7.00 | 19C | 1,676. | | | 1,676. | | | 240. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 19C | 6,170. | | | 6,170. | | | 882. |
| 5 | FURNITURE & FIXTURES - PROVIDEN | 041323 | 200DB | 7.00 | 19C | 25,011. | | | 25,011. | | | 3,573. |
| 6 | FURNITURE & FIXTURES - PROVIDEN | 060823 | 200DB | 7.00 | 19C | 3,352. | | | 3,352. | | | 479. |
| 7 | FURNITURE & FIXTURES - PROVIDEN | 062323 | 200DB | 7.00 | 19C | 14,950. | | | 14,950. | | | 2,136. |
| 8 | FURNITURE & FIXTURES - PROVIDEN | 070323 | 200DB | 7.00 | 19C | 9,735. | | | 9,735. | | | 1,391. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 19C | 14,438. | | | 14,438. | | | 2,063. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 19C | 4,958. | | | 4,958. | | | 709. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 19C | 25,011. | | | 25,011. | | | 3,573. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 17 | 64,308. | | 64,308. | | | | 0. |

328102  04-01-23                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -      SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 19B | 3,352. | | | 3,352. | | | 671. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 441,351. | | 64,308. | 377,043. | | | 68,546. |
| | * OTHER TOTAL - | | | | | 187,838. | | 64,308. | 123,530. | | | 17,843. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRI | 040123 | 150DB | 15.00 | 19E | 128,106. | | | 128,106. | | | 6,406. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | 150DB | 15.00 | 19E | 260,002. | | | 260,002. | | | 13,000. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFI | 030123 | 150DB | 15.00 | 19E | 5,940. | | | 5,940. | | | 297. |
| 15 | LEASEHOLD IMPROVEMENTS - PROV | 010123 | 150DB | 15.00 | 19E | 153,419. | | | 153,419. | | | 7,671. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | 150DB | 15.00 | 19E | 122,746. | | | 122,746. | | | 6,138. |
| | * OTHER TOTAL - | | | | | 670,213. | | | 670,213. | | | 33,512. |
| | * GRAND TOTAL OTHER DEPR | | | | | 1111564. | | 64,308. | 1047256. | | | 102,058. |

328102  04-01-23

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2024 DEPRECIATION AND AMORTIZATION REPORT**

```
- NEXT YEAR STATE -        SOLEPLY
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | VEHICLES - 2021 MERCEDES BENZ | | | | | | | | |
| 17 | SPRINTER | 070123 | 200DB | 5.00 | 59,961. | | 59,961. | 11,992. | 19,188. |
| | VEHICLES - 2022 MERCEDES BENZ | | | | | | | | |
| 18 | SPRINTER | 010123 | 200DB | 5.00 | 66,233. | | 66,233. | 13,247. | 21,194. |
| 19 | VEHICLES - FORD F-650 | 033123 | 200DB | 5.00 | 127,319. | | 127,319. | 25,464. | 40,742. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | | | | | 0. |
| | * OTHER TOTAL - | | | | 253,513. | 0. | 253,513. | 50,703. | 81,124. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 070323 | 200DB | 7.00 | 3,920. | | 3,920. | 560. | 960. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 080823 | 200DB | 7.00 | 10,957. | | 10,957. | 1,566. | 2,683. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 083123 | 200DB | 7.00 | 1,676. | | 1,676. | 240. | 410. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 6,170. | | 6,170. | 882. | 1,511. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 041323 | 200DB | 7.00 | 25,011. | | 25,011. | 3,573. | 6,125. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 060823 | 200DB | 7.00 | 3,352. | | 3,352. | 479. | 821. |
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 062323 | 200DB | 7.00 | 14,950. | | 14,950. | 2,136. | 3,661. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 070323 | 200DB | 7.00 | 9,735. | | 9,735. | 1,391. | 2,384. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 14,438. | | 14,438. | 2,063. | 3,536. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 4,958. | | 4,958. | 709. | 1,214. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 25,011. | | 25,011. | 3,573. | 6,125. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 64,308. | 64,308. | | | 0. |
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 3,352. | | 3,352. | 671. | 1,072. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | 441,351. | 64,308. | 377,043. | 68,546. | 111,626. |
| | * OTHER TOTAL - | | | | 187,838. | 64,308. | 123,530. | 17,843. | 30,502. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 040123 | 150DB | 15.00 | 128,106. | | 128,106. | 6,406. | 12,170. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | 150DB | 15.00 | 260,002. | | 260,002. | 13,000. | 24,700. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 030123 | 150DB | 15.00 | 5,940. | | 5,940. | 297. | 564. |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 010123 | 150DB | 15.00 | 153,419. | | 153,419. | 7,671. | 14,575. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | 150DB | 15.00 | 122,746. | | 122,746. | 6,138. | 11,661. |
| | * OTHER TOTAL OTHER | | | | 670,213. | 0. | 670,213. | 33,512. | 63,670. |
| | * OTHER TOTAL - | | | | 670,213. | 0. | 670,213. | 33,512. | 63,670. |
| | * GRAND TOTAL OTHER DEPR | | | | 1111564. | 64,308. | 1047256. | 102,058. | 175,296. |
| | TOTALS FOR MARYLAND | | | | 1111564. | 64,308. | 1047256. | 102,058. | 175,296. |
| | VEHICLES - 2021 MERCEDES BENZ | | | | | | | | |
| 17 | SPRINTER | 070123 | 200DB | 5.00 | 59,961. | | 59,961. | 11,992. | 19,188. |

328103 04-01-23                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

```
        - NEXT YEAR STATE -         SOLEPLY
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | VEHICLES - 2022 MERCEDES BENZ | | | | | | | | |
| 18 | SPRINTER | 010123 | 200DB | 5.00 | 66,233. | | 66,233. | 13,247. | 21,194. |
| 19 | VEHICLES - FORD F-650 | 033123 | 200DB | 5.00 | 127,319. | | 127,319. | 25,464. | 40,742. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | | | | | 0. |
| | * OTHER TOTAL - | | | | 253,513. | 0. | 253,513. | 50,703. | 81,124. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 070323 | 200DB | 7.00 | 3,920. | | 3,920. | 560. | 960. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 080823 | 200DB | 7.00 | 10,957. | | 10,957. | 1,566. | 2,683. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 083123 | 200DB | 7.00 | 1,676. | | 1,676. | 240. | 410. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 6,170. | | 6,170. | 882. | 1,511. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 041323 | 200DB | 7.00 | 25,011. | | 25,011. | 3,573. | 6,125. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 060823 | 200DB | 7.00 | 3,352. | | 3,352. | 479. | 821. |
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 062323 | 200DB | 7.00 | 14,950. | | 14,950. | 2,136. | 3,661. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 070323 | 200DB | 7.00 | 9,735. | | 9,735. | 1,391. | 2,384. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 14,438. | | 14,438. | 2,063. | 3,536. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 4,958. | | 4,958. | 709. | 1,214. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 25,011. | | 25,011. | 3,573. | 6,125. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | SL | 5.00 | 64,308. | | 64,308. | 21,972. | 12,862. |
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 3,352. | | 3,352. | 671. | 1,072. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | 441,351. | 0. | 441,351. | 90,518. | 124,488. |
| | * OTHER TOTAL - | | | | 187,838. | 0. | 187,838. | 39,815. | 43,364. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 040123 | 150DB | 15.00 | 128,106. | | 128,106. | 6,406. | 12,170. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | 150DB | 15.00 | 260,002. | | 260,002. | 13,000. | 24,700. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 030123 | 150DB | 15.00 | 5,940. | | 5,940. | 297. | 564. |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 010123 | 150DB | 15.00 | 153,419. | | 153,419. | 7,671. | 14,575. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | 150DB | 15.00 | 122,746. | | 122,746. | 6,138. | 11,661. |
| | * OTHER TOTAL OTHER | | | | 670,213. | 0. | 670,213. | 33,512. | 63,670. |
| | * OTHER TOTAL - | | | | 670,213. | 0. | 670,213. | 33,512. | 63,670. |
| | * GRAND TOTAL OTHER DEPR | | | | 1111564. | 0. | 1111564. | 124,030. | 188,158. |
| | TOTALS FOR NEW JERSEY | | | | 1111564. | 0. | 1111564. | 124,030. | 188,158. |
| | VEHICLES - 2021 MERCEDES BENZ | | | | | | | | |
| 17 | SPRINTER | 070123 | SL | 5.00 | 59,961. | | 59,961. | 5,996. | 11,992. |
| | VEHICLES - 2022 MERCEDES BENZ | | | | | | | | |
| 18 | SPRINTER | 010123 | SL | 5.00 | 66,233. | | 66,233. | 6,624. | 13,247. |

328103  04-01-23                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR STATE -        SOLEPLY

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 19 | VEHICLES - FORD F-650 | 033123 | SL | 5.00 | 127,319. | | 127,319. | 12,732. | 25,464. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | | | | | 0. |
| | * OTHER TOTAL - | | | | 253,513. | 0. | 253,513. | 25,352. | 50,703. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 070323 | SL | 7.00 | 3,920. | | 3,920. | 280. | 560. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 080823 | SL | 7.00 | 10,957. | | 10,957. | 783. | 1,565. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 083123 | SL | 7.00 | 1,676. | | 1,676. | 120. | 239. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | SL | 7.00 | 6,170. | | 6,170. | 441. | 881. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 041323 | SL | 7.00 | 25,011. | | 25,011. | 1,787. | 3,573. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 060823 | SL | 7.00 | 3,352. | | 3,352. | 240. | 479. |
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 062323 | SL | 7.00 | 14,950. | | 14,950. | 1,068. | 2,136. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 070323 | SL | 7.00 | 9,735. | | 9,735. | 696. | 1,391. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | SL | 7.00 | 14,438. | | 14,438. | 1,032. | 2,063. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | SL | 7.00 | 4,958. | | 4,958. | 354. | 708. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | SL | 7.00 | 25,011. | | 25,011. | 1,787. | 3,573. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 64,308. | 64,308. | | | |
| 21 | FURNITURE & FIXTURES | 060823 | SL | 5.00 | 3,352. | | 3,352. | 335. | 670. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | 441,351. | 64,308. | 377,043. | 34,275. | 68,541. |
| | * OTHER TOTAL - | | | | 187,838. | 64,308. | 123,530. | 8,923. | 17,838. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 040123 | SL | 15.00 | 128,106. | | 128,106. | 4,270. | 8,540. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | SL | 15.00 | 260,002. | | 260,002. | 8,667. | 17,333. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 030123 | SL | 15.00 | 5,940. | | 5,940. | 198. | 396. |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 010123 | SL | 15.00 | 153,419. | | 153,419. | 5,114. | 10,228. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | SL | 15.00 | 122,746. | | 122,746. | 4,092. | 8,183. |
| | * OTHER TOTAL OTHER | | | | 670,213. | 0. | 670,213. | 22,341. | 44,680. |
| | * OTHER TOTAL - | | | | 670,213. | 0. | 670,213. | 22,341. | 44,680. |
| | * GRAND TOTAL OTHER DEPR | | | | 1111564. | 64,308. | 1047256. | 56,616. | 113,221. |
| | TOTALS FOR PENNSYLVANIA | | | | 1111564. | 64,308. | 1047256. | 56,616. | 113,221. |
| | VEHICLES - 2021 MERCEDES BENZ | | | | | | | | |
| 17 | SPRINTER | 070123 | 200DB | 5.00 | 59,961. | | 59,961. | 11,992. | 19,188. |
| | VEHICLES - 2022 MERCEDES BENZ | | | | | | | | |
| 18 | SPRINTER | 010123 | 200DB | 5.00 | 66,233. | | 66,233. | 13,247. | 21,194. |
| 19 | VEHICLES - FORD F-650 | 033123 | 200DB | 5.00 | 127,319. | | 127,319. | 25,464. | 40,742. |
| 22 | TRUCK (PREVIOUS) | 093022 | 200DB | 5.00 | | | | | 0. |

328103  04-01-23                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

```
           - NEXT YEAR STATE -          SOLEPLY
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL - | | | | 253,513. | 0. | 253,513. | 50,703. | 81,124. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 070323 | 200DB | 7.00 | 3,920. | | 3,920. | 560. | 960. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 080823 | 200DB | 7.00 | 10,957. | | 10,957. | 1,566. | 2,683. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 083123 | 200DB | 7.00 | 1,676. | | 1,676. | 240. | 410. |
| 4 | FURNITURE & FIXTURES - OFFICE | 032823 | 200DB | 7.00 | 6,170. | | 6,170. | 882. | 1,511. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 041323 | 200DB | 7.00 | 25,011. | | 25,011. | 3,573. | 6,125. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 060823 | 200DB | 7.00 | 3,352. | | 3,352. | 479. | 821. |
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 062323 | 200DB | 7.00 | 14,950. | | 14,950. | 2,136. | 3,661. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 070323 | 200DB | 7.00 | 9,735. | | 9,735. | 1,391. | 2,384. |
| 9 | FURNITURE & FIXTURES - SONO | 020623 | 200DB | 7.00 | 14,438. | | 14,438. | 2,063. | 3,536. |
| 10 | FURNITURE & FIXTURES - SONO | 022723 | 200DB | 7.00 | 4,958. | | 4,958. | 709. | 1,214. |
| 11 | FURNITURE & FIXTURES - SONO | 041323 | 200DB | 7.00 | 25,011. | | 25,011. | 3,573. | 6,125. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 041522 | 200DB | 5.00 | 64,308. | 64,308. | | | 0. |
| 21 | FURNITURE & FIXTURES | 060823 | 200DB | 5.00 | 3,352. | | 3,352. | 671. | 1,072. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | 441,351. | 64,308. | 377,043. | 68,546. | 111,626. |
| | * OTHER TOTAL - | | | | 187,838. | 64,308. | 123,530. | 17,843. | 30,502. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 040123 | 150DB | 15.00 | 128,106. | | 128,106. | 6,406. | 12,170. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 080123 | 150DB | 15.00 | 260,002. | | 260,002. | 13,000. | 24,700. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 030123 | 150DB | 15.00 | 5,940. | | 5,940. | 297. | 564. |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 010123 | 150DB | 15.00 | 153,419. | | 153,419. | 7,671. | 14,575. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 010123 | 150DB | 15.00 | 122,746. | | 122,746. | 6,138. | 11,661. |
| | * OTHER TOTAL - | | | | 670,213. | 0. | 670,213. | 33,512. | 63,670. |
| | * GRAND TOTAL OTHER DEPR | | | | 1111564. | 64,308. | 1047256. | 102,058. | 175,296. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

328103  04-01-23

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | −263,115. | 14 | Self-employment earnings (loss) |
| | | | A | −263,115. |
| 2 | Net rental real estate income (loss) | | C | 2,193,978. |
| 3 | Other net rental income (loss) | | 15 | Credits |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ............. |
| 4c | Total guaranteed payments | | 17 | Alternative min tax (AMT) items |
| 5 | Interest income | 1. | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | C* | 7,299. |
| 6b | Qualified dividends | | | |
| 6c | Dividend equivalents | | 19 | Distributions |
| | | | A | 72,445. |
| 7 | Royalties | | 20 | Other information |
| | | | A | 1. |
| 8 | Net short-term capital gain (loss) | | N * | 71,195. |
| | | | Z * | STMT |
| 9a | Net long-term capital gain (loss) | | AG * | 5,287,417. |
| | | | AJ * | STMT |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| A | 128 | | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
85-3898824

**B** Partnership's name, address, city, state, and ZIP code

SOLEPLY
807 DOVER STREET
CHERRY HILL, NJ  08002

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████-2803

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DUSTIN BILLOW
401 SILVER HILL ROAD
CHERRY HILL, NJ  08002

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 51.0000000 % | 51.0000000 % |
| Loss | 51.0000000 % | 51.0000000 % |
| Capital | 51.0000000 % | 51.0000000 % |

Check if decrease is due to:
☐ Sale or  ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 259,360. | $ 289,535. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 618,243. |
| Capital contributed during the year | $ 194,804. |
| Current year net income (loss) | $ −270,541. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( 72,445.) |
| **Ending capital account** | $ 470,061. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261  12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2023**

1

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 7,299. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,299. |

SCHEDULE K-1            BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 71,195. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 71,195. |

SCHEDULE K-1            EXCESS BUSINESS LOSS LIMITATION
                       BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 2,193,978. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 2,457,093. |

SCHEDULE K-1            SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -263,115. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -263,115. |
| W-2 WAGES | 895,897. |
| UNADJUSTED BASIS OF ASSETS | 566,898. |

SOLEPLY                                                                           85-3898824

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,287,417. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,287,417. |

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                      OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -263,115. | |
| INTEREST INCOME | 1. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -263,114. |
| CHARITABLE CONTRIBUTIONS | -128. | |
| NONDEDUCTIBLE EXPENSES | -7,299. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -7,427. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -270,541. |

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
85-3898824

**B** Partnership's name, address, city, state, and ZIP code

SOLEPLY
807 DOVER STREET
CHERRY HILL, NJ  08002

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-9460

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THOMAS YODER, JR
807 DOVER STREET
CHERRY HILL, NJ  08002

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 49.0000000 % | 49.0000000 % |
| Loss | 49.0000000 % | 49.0000000 % |
| Capital | 49.0000000 % | 49.0000000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 249,189. | $ 278,181. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

### L    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 593,999. |
| Capital contributed during the year | $ 191,785. |
| Current year net income (loss) | $ -259,931. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( 49,723.) |
| Ending capital account | $ 476,130. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............ $ _____

#### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | Amount | # | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -252,797. | 14 | Self-employment earnings (loss) A | -252,797. |
| 2 | Net rental real estate income (loss) | | | C | 2,107,940. |
| 3 | Other net rental income (loss) | | 15 | Credits | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ............ ☐ | |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items | |
| 4c | Total guaranteed payments | | | | |
| 5 | Interest income | 1. | 18 | Tax-exempt income and nondeductible expenses C* | 7,012. |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 19 | Distributions A | 49,723. |
| 6c | Dividend equivalents | | 20 | Other information A | 1. |
| 7 | Royalties | | | N * | 68,403. |
| 8 | Net short-term capital gain (loss) | | | Z * | STMT |
| 9a | Net long-term capital gain (loss) | | | AG * | 5,080,067. |
| 9b | Collectibles (28%) gain (loss) | | | AJ * | STMT |
| 9c | Unrecaptured section 1250 gain | | | | |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions A | 123 | | | |
| | | | 22 | ☐ More than one activity for at-risk purposes* | |
| | | | 23 | ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

SOLEPLY                                                                    85-3898824

## SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 7,012. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 7,012. |

## SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 68,403. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 68,403. |

## SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
## BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 2,107,940. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 2,360,737. |

## SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -252,797. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -252,797. |
| W-2 WAGES | 860,765. |
| UNADJUSTED BASIS OF ASSETS | 544,666. |

85-3898824

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 5,080,067. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 5,080,067. |

---

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -252,797. | |
| INTEREST INCOME | 1. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -252,796. |
| CHARITABLE CONTRIBUTIONS | -123. | |
| NONDEDUCTIBLE EXPENSES | -7,012. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -7,135. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -259,931. |

---

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

**2023**



**Form CT-1065/CT-1120SI EXT**

Application for Extension of Time to File
Connecticut Pass-Through Entity Tax Return
(Rev. 12/23)



10651120SIEXT1223V011019

SOLEPLY                                                    ▶  853898824

807 DOVER STREET                                          ▶

CHERRY HILL              NJ   08002  -

| | | |
|---|---|---|
| N Limited liability partnership (LLP) | N Limited partnership (LP) | Y General partnership (GP) |
| N S corporation | N Partnership (LLC treated as a partnership) | |

I request a six-month extension of time to September 15, 2024, to file Form CT-1065/CT-1120SI, Connecticut Pass-Through Entity
Tax Return, and the same extension of time to furnish Schedule CT K-1, Member's Share of Certain Connecticut Items, to
members for calendar year 2023, or until                        for taxable year ending  ▶

Y    A federal extension has been requested on federal Form 7004, Application for an Automatic Extension of Time to File Certain
Business Income Tax, Information, and Other Returns, for calendar year 2023 or taxable year beginning
(MMDDYYYY) and ending                          (MMDDYYYY).  If a federal extension has not been
filed, explain why you are requesting the Connecticut extension:

**Notification will be sent only if the extension request is denied.**

| | | |
|---|---|---|
| 1. | 2023 tax liability: You may estimate this amount. An amount must be entered on Line 1. If no tax is due, enter zero "0." | 1. | 0 |
| 2. | Estimated payments made during taxable year and overpayment applied from prior year | 2. | 0 |
| 3. | Amount due with this form. Subtract Line 2 from Line 1. If less than zero, enter zero "0." ▶ 3. | | 0.00 |

**Declaration:** I declare under the penalty of law that I have examined this return and, to the best of my knowledge and belief, it is true, complete, and correct.
I understand the penalty for willfully delivering a false return or document to the Department of Revenue Services (DRS) is a fine of not more than $5,000, imprisonment
for not more than five years, or both. The declaration of a paid preparer other than the taxpayer is based on all information of which the preparer has any knowledge.

**Sign Here**
Keep a copy for your records.

Signature of general partner or corporate officer                                        Date

General partner or corporate officer's title                                 Telephone number
                                                                            8568301600

Paid preparer's name                        Paid preparer's signature        Date              Preparer's SSN or PTIN
LEE SHEILDS                                                                  04012024           P00028346

Firm's name, address, and ZIP code                                          Firm's FEIN         Telephone number
MARCUM LLP                                                                   111986323          8568301600
601 ROUTE 73 NORTH SUITE 400
MARLTON NJ 08053                                                             Self-employed  N

341851
10-30-23

10651120SIEXT1223V011019

# Form CT-1065/CT-1120SI EXT Required Fields

## Do not send this sheet with your application.

### Form CT-1065/CT-1120SI EXT is required to be electronically filed.

Only taxpayers that receive a waiver from electronic filing from DRS may file a paper version of this form. To request a waiver from the electronic filing requirement taxpayers must visit   **www.ct.gov/drs/TSCfiling** and complete **Form DRS-EWVR,** *Electronic Filing and Payment Waiver Request.*

**Checklist for filing your Connecticut application for extension of time to file Connecticut income tax return:**

1.  You MUST have applied for AND received a waiver from electronic filing from DRS.

2.  Be sure that the application is not printed on the back of this sheet.

3.  Verify that the address lines on the application are correct and proper abbreviations are used.

4.  Do not attempt to remove or modify the solid boxes that print out on your application. Altering target marks may affect the processing of your application.

5.  Do not send "Draft" or "Unapproved" versions of your application. This will delay or stop the processing of your application.

6.  Do not make manual (hand written or typed) corrections to your application; this is a machine readable return. Changes may only be made by reentering information in your software and re-printing the application.

7.  Do not use this application to change or amend previously filed returns.

8.  Make check payable to:  **Commissioner of Revenue Services**

9.  To ensure proper posting, write your FEIN or Connecticut Tax Registration Number (optional) and  **"2023 Form CT-1065/CT-1120SI EXT"** on your check.

10. To mail your coupon, use the following address:
    Forms **with payment,** mail to:
    Department of Revenue Services
    PO Box 5019
    Hartford CT 06104-5019

    Forms **without payment:**
    Department of Revenue Services
    PO Box 2967
    Hartford CT 06115-2967

11. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the application.

## Do not send this sheet with your application.

Do Not File - Do Not File

## Form CT-1065/CT-1120SI ES

### Do not send this sheet with your coupon.

**Checklist for filing your Estimated Connecticut Pass-Through Entity Tax Coupon:**

1.  Be sure that the coupon is not printed on the back of this sheet.

2.  Verify that the address lines on the coupon are correct and proper abbreviations are used.

3.  Do not attempt to remove or modify the solid boxes that print out on your coupon. Altering target marks may affect the processing of your coupon.

4.  Do not send "Draft" or "Unapproved" versions of your coupon. This will delay or stop the processing of your payment.

5.  Do not make manual (hand written or typed) corrections to your coupon; this is a machine readable coupon. Changes may only be made by reentering information in your software and re-printing the coupon.

6.  Do not use this coupon to change or amend previously filed returns.

7.  Make check payable to: Commissioner of Revenue Services

8.  To ensure proper posting, write your SSN(s) (optional) and "2024 Form CT-1065/CT-1120SI ES" on your check.

9.  To mail your coupon, use the following addresses:
    Department of Revenue Services
    PO Box 2965
    Hartford CT 06104-2965

10. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the coupon.

### Do not send this sheet with your coupon.

Do Not File - Do Not File

341370  10-30-23   1019

10651120SI1223V011019



**Form CT-1065/CT-1120SI    2023**

Connecticut Pass-Through Entity Tax Return

(Rev. 12/23)



Income year beginning ▶    01012023    and ending ▶    12312023

▶ **SOLEPLY**                                            ▶ 853898824

▶ **807 DOVER STREET**                    ▶

▶ **CHERRY HILL**            ▶ **NJ** ▶ **08002** –

**Type of PE**

▶ **N** LLP  ▶ **N** LP  ▶ **Y** GP  ▶ **N** S corp  ▶ **N** Partnership

**Pass-Through Entity Information**

A.  Return type: ▶ **N**  Final (out of business in CT)  ▶ **N** Short period  ▶ **N** Amended

B.  Reason for amended return : ▶ **N**  IRS adjustments/amended federal return. Final determination date : ▶

▶ **N**  Other: Specify

C.  Business Code Number: ▶ **458210**

D.  (a)  Did PE transfer a controlling interest in entity that owns, directly or indirectly, CT real property?  ▶ **N**

    Entity name:                                                          FEIN

  (b)  If PE directly or indirectly owns CT real property, was a controlling interest of this PE transferred?  ▶ **N**

    Transferor name:                                                   FEIN/SSN

  (c)  If **Yes** to either (a) or (b), enter Transferee(s) name:      **and** attach a list of addresses for all Connecticut real property transferred.

                                             Date of transfer

**Filing Basis** Required. Select one.

▶ **Y**  **Standard Basis (default).** Complete Form CT-1065/CT-1120SI.

▶ **N**  **Alternative Basis (election).** Complete Form CT-1065/CT-1120SI and attach Schedule CT-AB, Alternative Base Calculation.

**Combined Election** Optional.

▶ **N**  PE elects to calculate its tax as a combined group with other commonly-owned PEs.

    If combined election is made, select one of the following:

▶ **N**  PE is the Designated Combined Reporting PE. Complete Schedule CT-CE, Combined Election.

    On Part I, Schedule A, Line 1, enter the amount from Schedule CT-CE, Section 1, Line 9, Column C

▶ **N**  PE's income is reported on Schedule CT-CE filed by the Designated Combined Reporting PE listed below.

    Complete this return, except enter zero ("0") on Part I, Schedule A, Line 1.

    Designated Combined Reporting PE's name:      ▶

    Designated Combined Reporting PE's FEIN:      ▶

Each PE must file its own return and select the same filing base (standard or alternative) as the other members of the combined group.

**Nonresident Composite Income Tax Remittance Election** Optional.

▶ **N**  PE elects to remit income tax on behalf of its nonresident members. If election is made, complete Form CT-1065/CT-1120SI and attach Schedule CT-NR,
Elective Composite Income Tax Remittance Calculation. By checking this box, the PE agrees to the terms and conditions as set forth in Schedule CT-NR.



10651120SI1223V011019

Visit us at **portal.ct.gov/DRS** for more information.

10651120SI1223V021019

**Form CT-1065/CT-1120SI,** Page 2 of 9



853898824

### Part I, Schedule A - Computation of Amount Due

1. PE Income/(Loss) Subject to Tax
   Standard Base Filers: Enter amount from Part I, Schedule B, Line 20, Column D.
   Alternative Base Filers: Enter the amount from Schedule CT-AB, Section 1, Line 5.
   Combined Filers: See instructions. | 1. ▶ | 26540

2a. PE Tax due: Multiply Line 1 by 6.99% (.0699). If Line 1 is zero or less, enter zero ("0"). | 2a. ▶ | 1855
2b. Elective Composite Income Tax Remittance from Schedule CT-NR, Line 22 (if applicable). | 2b. ▶ | 0
2. Total tax due: Add Line 2a and Line 2b. | 2. ▶ | 1855

3. Business tax credits | 3. ▶ | 0

4. Balance of tax payable: Subtract Line 3 from Line 2. If zero or less, enter zero ("0"). | 4. ▶ | 1855

5a. 2023 estimated payments | 5a. ▶ | 0
5b. Payment made with Form CT-1065/CT-1120SI EXT | 5b. ▶ | 0
5c. Overpayment from prior year applied to 2023 | 5c. ▶ | 0
5. Tax payments: Enter the total of Lines 5a, 5b, and 5c. | 5. ▶ | 0

6. Balance due/(overpaid): Subtract Line 5 from Line 4. | 6. ▶ | 1855

7a. If late, enter penalty. | 7a. ▶ | 0
7b. If late, enter interest. Multiply the amount on Line 4 by 1% (.01). Multiply the result by
    the number of months or fraction of a month late. | 7b. ▶ | 0
7c. Interest on underpayment of estimated tax | 7c. ▶ | 0
7d. If annualizing estimated payments, check here: | 7d. ▶ N |
7. Total penalty and interest: Enter the total of Lines 7a, 7b and 7c. | 7. ▶ | 0

8a. Amount to be applied to 2024 estimated PE Tax | 8a. ▶ | 0

8b. Amount to be refunded | 8b. ▶ | 0

*For faster refund, use Direct Deposit by completing Lines 8c, 8d, and 8e.*

8c. Acct. type: ▶    Ck ▶   Sv   8d. Rout. # ▶          8e. Acct. # ▶
8f. Will this refund go to a bank account outside the U.S.? | 8f. ▶ N |
8. Total to be credited or refunded: Enter the total of Line 8a and Line 8b. | 8. ▶ | 0

9. Total amount due: Add Line 6 and Line 7. | 9. ▶ | 1855.00

---

**DECLARATION:** I declare under the penalty of law that I have examined this return and, to the best of my knowledge and belief, it is true, complete, and correct. I understand the penalty for willfully delivering a false return or document to the Department of Revenue Services (DRS) is a fine of not more than $5,000, imprisonment for not more than five years, or both. The declaration of a paid preparer other than the taxpayer is based on all information of which the preparer has any knowledge.

Signature of general partner or corporate officer                                       Date

Title
**GENERAL PARTNER**            Telephone number
                               **8568301600**            DRS may contact the preparer        **Y**
                                                         shown below about this return.

Email of general partner or corporate officer

Paid preparer's name                    Paid preparer's signature          Date                Preparer's SSN or PTIN
**LEE SHEILDS**                                                            **04012024** ▶      **P00028346**
Firm's name, address, and ZIP code                          Self-employed   Firm's FEIN        Telephone number
**MARCUM LLP**                                                   **N**      **111986323**      **8568301600**
**601 ROUTE 73 NORTH, SUITE 400 MARLTON, N**

10651120SI1223V021019

341651 10-30-23

*Sign Here - Keep a copy for your records.*

10651120SI1223V031019     **Form CT-1065/CT-1120SI,** Page 3 of 9



853898824

| Part 1, Schedule B - Computation of PE's Own Connecticut Source Income/(Loss) | | Column A Amounts Reported by this PE on Federal Schedule K | | Column B Amounts From Subsidiary PE(s) | | Column C PE's Income/(Loss) From Its Own Activities (Column A minus Column B) | | Column D PE's Connecticut Source Income/(Loss) From Its Own Activities (Apportioned or allocated from Column C) |
|---|---|---|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. ▶ | −515912 | ▶ | 0 | ▶ | −515912 | ▶ | −42537 |
| 2. Net rental real estate income (loss) | 2. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 3. Other net rental income (loss) | 3. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 4. Guaranteed payments | 4. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 5. Interest income | 5. ▶ | 2 | ▶ | 0 | ▶ | 2 | ▶ | 0 |
| 6a. Ordinary dividends | 6a. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 7. Royalties | 7. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 8. Net short-term capital gain (loss) | 8. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 9. Net long-term capital gain (loss) | 9a. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 10. Net section 1231 gain (loss) | 10. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 11. Other income (loss): Attach statement. | 11. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 11a. **Subtotal:** Add Lines 1 through 11. | 11a. ▶ | −515910 | ▶ | 0 | ▶ | −515910 | ▶ | −42537 |
| 12. Section 179 deduction | 12. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 13. Other deductions: Attach statement. | 13. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 13a. **Subtotal:** Add Line 12 and Line 13. | 13a. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 14. **Total:** Subtract Line 13a from Line 11a. | 14. ▶ | −515910 | ▶ | 0 | ▶ | −515910 | ▶ | −42537 |
| 15. Subtractions from Part 1, Schedule C, Line 12a | 15. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 16. **Subtotal:** Subtract Line 15 from Line 14. | 16. ▶ | −515910 | ▶ | 0 | ▶ | −515910 | ▶ | −42537 |
| 17a. CT PE tax payments deducted | 17a. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 17b. Additions from Part 1, Schedule C, Line 6a | 17b. ▶ | 837806 | ▶ | 0 | ▶ | 837806 | ▶ | 69077 |
| 18. **Subtotal:** Add Lines 16, 17a, and 17b. | 18. ▶ | 321896 | ▶ | 0 | ▶ | 321896 | ▶ | 26540 |
| 19. Net operating loss. Enter as a positive number. | 19. ▶ | | | | | | | 0 |
| 20. **Total:** Enter the amount from Line 18 for Columns A, B, and C. Subtract Line 19 from Line 18 for Column D. | 20. ▶ | 321896 | ▶ | 0 | ▶ | 321896 | ▶ | 26540 |


Visit us at **portal.ct.gov/DRS** for more information.

10651120SI1223V041019    **Form CT-1065/CT-1120SI,** Page 4 of 9



853898824

## Part 1 Schedule C - PE's Connecticut Modifications

| | | Column A<br>Total Modifications | | Column B<br>Modifications Reported on<br>Schedule CT K-1s from<br>Subsidiary PE(s) | | Column C<br>PE's Net Modifications<br>(Column A minus Column B) | | Column D<br>PE's Connecticut Source Net<br>Modifications (Apportioned or<br>allocated from Column C) |
|---|---|---|---|---|---|---|---|---|
| 1. Interest on state and local government obligations other than Connecticut | 1. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | 2. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 3. Certain deductions relating to income exempt from Connecticut income tax | 3. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 4. Section 168(k) fed. bonus depreciation allowed for property placed in service during this year | 4. ▶ | 837806 | ▶ | 0 | | 837806 | ▶ | 69077 |
| 5. 80% of Section 179 deduction | 5. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 6. Other: Attach statement. | 6. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 6a. Total additions: Add Lines 1 through 6. | 6a. ▶ | 837806 | ▶ | 0 | | 837806 | ▶ | 69077 |
| 7. Interest on U.S. government obligations | 7. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | 8. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | 9. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 10. 25% of Section 168(k) fed. bonus depreciation added back in preceding four years | 10. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 11. 25% of Section 179 fed. deduction added back in preceding four years | 11. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 11a. Ordinary and necessary business expenses for taxpayers licensed under Ch. 420f or 420h that are not claimed for federal income tax purposes | 11a. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 12. Other: Attach statement. | 12. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |
| 12a. Total subtractions: Add Lines 7 through 12. | 12a. ▶ | 0 | ▶ | 0 | | 0 | ▶ | 0 |

341653  10-30-23

Visit us at **portal.ct.gov/DRS** for more information.

10651120SI1223V051019



**Form CT-1065/CT-1120SI,** Page 5 of 9

853898824

### Part 1 Schedule D - Subsidiary PE Information (Attach supplemental attachment(s), if needed.)

| | Name of Subsidiary PE | FEIN | Column A<br>Amount Reported<br>on Federal K-1 | Column B<br>Amount From<br>Connecticut Sources | Column C<br>PE Tax Credit Reported on<br>Schedule CT K-1, Part 3, Line 1 |
|---|---|---|---|---|---|
| 1. ▶ | ▶ | ▶ | 0 | ▶ 0 | ▶ 0 |
| 2. ▶ | ▶ | ▶ | 0 | ▶ 0 | ▶ 0 |
| 3. ▶ | ▶ | ▶ | 0 | ▶ 0 | ▶ 0 |
| 4. ▶ | ▶ | ▶ | 0 | ▶ 0 | ▶ 0 |
| 5. ▶ | ▶ | ▶ | 0 | ▶ 0 | ▶ 0 |
| 6. Subtotal(s) from supplemental attachment(s) | | ▶ | 0 | ▶ 0 | ▶ 0 |
| 7. Total: Add Lines 1 through 6. | | ▶ | 0 | ▶ 0 | ▶ 0 |

### Part 2 - Allocation and Apportionment of Income
If the PE carries on business only within Connecticut, enter 1.0000 (100%) on Line 8 and leave the other lines blank.

| | | | Column A<br>Connecticut | Column B<br>Everywhere |
|---|---|---|---|---|
| 1. | Gross receipts from sale of tangible property | 1. ▶ | 911264 | ▶ 11052382 |
| 2. | Gross receipts from services | 2. ▶ | 0 | ▶ 0 |
| 3. | Gross receipts from rental, lease, license of tangible property | 3. ▶ | 0 | ▶ 0 |
| 4. | Gross receipts from rental, lease, license of intangible property | 4. ▶ | 0 | ▶ 0 |
| 5. | Gross receipts from sale of intangible property | 5. ▶ | 0 | ▶ 0 |
| 6. | Other receipts | 6. ▶ | 0 | ▶ 0 |
| 7. | **Total:** Total of Lines 1 through 6, in Column A and Column B. | 7. ▶ | 911264 | ▶ 11052382 |
| 8. | **Apportionment fraction:** Divide Line 7, Column A, by Line 7, Column B, and carry to six decimal places. | 8. ▶ | | 0.082450 |

10651120SI1223V061019

**Form CT-1065/CT-1120SI,** Page 6 of 9



853898824

**Part 3 - Member Information** (Attach supplemental attachment(s), if needed.)

| Member number | Member type code | Member FEIN or SSN | | Distributive Share % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|
| ▶ 1 | ▶ NI | ▶ 141062803 | | ▶ +0.509985 | ▶ 0.510000 |

Name
▶ DUSTIN BILLOW

Street address
▶ 401 SILVER HILL ROAD

| City/town | State | ZIP code |
|---|---|---|
| ▶ CHERRY HILL | ▶ NJ | ▶ 08002 |

| Member number | Member type code | Member FEIN or SSN | | Distributive Share % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|
| ▶ 2 | ▶ NI | ▶ 135089460 | | ▶ +0.490015 | ▶ 0.490000 |

Name
▶ THOMAS YODER, JR

Street address
▶ 807 DOVER STREET

| City/town | State | ZIP code |
|---|---|---|
| ▶ CHERRY HILL | ▶ NJ | ▶ 08002 |

| Member number | Member type code | Member FEIN or SSN | | Distributive Share % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|
| ▶ | ▶ | ▶ | | ▶ | ▶ |

Name
▶

Street address
▶

| City/town | State | ZIP code |
|---|---|---|
| ▶ | ▶ | ▶ |

**Part 4 - PE's Total Connecticut Source Income/(Loss)**

| | | | Column A Connecticut Source Portion of PE Income/(Loss) From PE's Own Activities | Column B Connecticut Source Portion of Subsidiary PE Income/(Loss) | Column C PE's Total Connecticut Source Income/(Loss) (Column A plus Column B) |
|---|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | 26540 | 0 | 26540 |
| 2. | Net rental real estate income (loss) | 2. | 0 | 0 | 0 |
| 3. | Other net rental income (loss) | 3. | 0 | 0 | 0 |
| 4. | Guaranteed payments | 4. | 0 | 0 | 0 |
| 5. | Interest income | 5. | 0 | 0 | 0 |
| 6a. | Ordinary dividends | 6a. | 0 | 0 | 0 |
| 7. | Royalties | 7. | 0 | 0 | 0 |
| 8 | Net short-term capital gain (loss) | 8. | 0 | 0 | 0 |
| 9a. | Net long-term capital gain (loss) | 9a. | 0 | 0 | 0 |
| 10. | Net section 1231 gain (loss) | 10. | 0 | 0 | 0 |
| 11. | Other income (loss): Attach statement. | 11. | 0 | 0 | 0 |
| 12. | Section 179 deduction | 12. | 0 | 0 | 0 |
| 13. | Other deductions: Attach statement. | 13. | 0 | 0 | 0 |

10651120SI1223V061019

Visit us at **portal.ct.gov/DRS** for more information.

10651120SI1223V071019 **Form CT-1065/CT-1120SI,** Page 7 of 9



853898824

**Part 5 - Member's Total Share of Connecticut Modifications** (Attach supplemental attachment(s), if needed.)

| | | Member number ▶ 1 | Member number ▶ 2 | Member number ▶ | Member number ▶ |
|---|---|---|---|---|---|
| **Additions:** | | | | | |
| 1. Interest on state and local government obligations other than Connecticut | 1. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | 2. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 3. Certain deductions relating to income exempt from Connecticut income tax | 3. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 4. Section 168(k) federal bonus depreciation allowed for property placed in service during the year | 4. ▶ | 427281 | ▶ 410525 | ▶ 0 | 0 |
| 5. 80% of Section 179 fed. deduction | 5. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 6. Other Specify: | 6. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| **Subtractions:** | | | | | |
| 7. Interest on U.S. government obligations | 7. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | 8. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | 9. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 10. 25 % of Section 168(k) federal bonus depreciation added back in preceding four years | 10. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 11. 25% of Section 179 federal deduction added back in preceding four years | 11. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 11a. Ordinary and necessary business expenses for taxpayers licensed under Ch. 420f or 420h that are not claimed for federal income tax purposes | 11a. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |
| 12. Other Specify: | 12. ▶ | 0 | ▶ 0 | ▶ 0 | 0 |

**Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

| | | | | | |
|---|---|---|---|---|---|
| 13. Member's portion of Connecticut PE tax payments deducted in calculating income/(loss) for federal purposes: Enter the member's distributive share of the amount reported on Part 1, Schedule B, Line 17a, Column A | 13. | 0 | ▶ 0 | ▶ 0 | 0 |

10651120SI1223V071019

341656  10-30-23

10651120SI1223V081019



**Form CT-1065/CT-1120SI,** Page 8 of 9

853898824

**Part 6 - Member's Total Connecticut Source Income/(Loss)** (Attach supplemental attachment(s), if needed.)
Enter member's distributive share of Connecticut source items from Part 4, Column C.

| | | Member number 1 | | Member number 2 | | Member number | | Member number |
|---|---|---|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. ▶ | 13535 | ▶ | 13005 | ▶ | 0 | ▶ | 0 |
| 2. Net rental real estate income (loss) | 2. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 3. Other net rental income (loss) | 3. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 4. Guaranteed payments | 4. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 5. Interest income | 5. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 6a. Ordinary dividends | 6a. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 7. Royalties | 7. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 8. Net short-term capital gain (loss) | 8. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 9a. Net long-term capital gain (loss) | 9a. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 10. Net section 1231 gain (loss) | 10. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 11. Other income (loss): Attach statement. | 11. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 12. Section 179 deduction | 12. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 13. Other deductions: Attach statement. | 13. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |

**Part 7 - Connecticut Income Tax Credit Summary** (Attach supplemental attachment(s), if needed.)

| | | Member number 1 | | Member number 2 | | Member number | | Member number |
|---|---|---|---|---|---|---|---|---|
| 1. *Reserved for future use.* | 1. | | | | | | | |
| 2. *Reserved for future use.* | 2. | | | | | | | |
| 3. Angel investor tax credit | 3. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |
| 4. *Reserved for future use* | 4. | | | | | | | |
| 5. Total credits: Total of Lines 1 through 4. | 5. ▶ | 0 | ▶ | 0 | ▶ | 0 | ▶ | 0 |

341657  10-30-23

Visit us at **portal.ct.gov/DRS** for more information.

10651120SI1223V091019



**Form CT-1065/CT-1120SI,** Page 9 of 9

853898824

**Do not complete Part 8 or Part 9 if the PE has made the election to calculate its tax as a combined group on Page 1.**

**Part 8 - Direct PE Tax Credit Calculation.**

| | | |
|---|---|---|
| 1. Enter the amount of tax from Part 1, Schedule A, Line 2a. | 1. | 1855 |
| 2. Total Direct PE Tax Credit Available to Members: Multiply Line 1 by 87.5% (.875). | | |
| If Line 1 is zero, enter zero ("0"). | 2. ▶ | 1623 |

**Part 9 - Allocation of PE Tax Credit to Members.** (Attach supplemental attachment(s), if needed.)

| | Column A<br>Member number | | Column B<br>Direct PE Tax Credit | | Column C<br>Indirect PE Tax Credit<br>From Subsidiary PE(s) | | Column D<br>Total PE Tax Credit<br>(Column B plus Column C) |
|---|---|---|---|---|---|---|---|
| 1. | ▶ 1 | 1. | 828 | | 0 | ▶ | 828 |
| 2. | ▶ 2 | 2. | 795 | | 0 | ▶ | 795 |
| 3. | ▶ 0 | 3. | 0 | | 0 | ▶ | 0 |
| 4. | ▶ 0 | 4. | 0 | | 0 | ▶ | 0 |
| 5. | ▶ 0 | 5. | 0 | | 0 | ▶ | 0 |
| 6. | ▶ 0 | 6. | 0 | | 0 | ▶ | 0 |
| 7. | ▶ 0 | 7. | 0 | | 0 | ▶ | 0 |
| 8. | ▶ 0 | 8. | 0 | | 0 | ▶ | 0 |
| 9. | ▶ 0 | 9. | 0 | | 0 | ▶ | 0 |
| 10. Subtotal(s) from supplemental attachments(s) | | 10. ▶ | 0 | ▶ | 0 | ▶ | 0 |
| **11. Total** | | 11. ▶ | 1623 | ▶ | 0 | ▶ | 1623 |

341658  10-30-23

Visit us at **portal.ct.gov/DRS** for more information.

## Form CT-1065/1120SI

### Do not send this sheet with your return.

**Checklist for filing your Connecticut Pass-Through Entity Tax Return:**

1. Be sure that the return is not printed on the back of this sheet.

2. Verify that the address lines are correct and proper abbreviations are used.

3. Do not attempt to remove or modify the solid boxes that print out. Altering target marks may affect the processing of your return.

4. Do not send "Draft" or "Unapproved" versions of your return. This will delay or stop the processing of your return.

5. **Do not make manual (hand written or typed) corrections; this is a machine readable return. Changes may only be made by reentering information in your software and re-printing the return.**

6. Make check payable to:  **Commissioner of Revenue Services**

7. To ensure proper posting, write your FEIN (optional) and   **"2023 Form CT-1065/CT-1120SI"** on your check.

8. File amended returns and returns where an electronic filing waiver has been granted to the corresponding address listed below.

   Mail paper return **with payment** to:     Mail paper return **without payment** to:
   Department of Revenue Services              Department of Revenue Services
   State of Connecticut                        State of Connecticut
   PO Box 5019                                 PO Box 2967
   Hartford CT 06102-5019                      Hartford CT 06104-2967

9. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the return.

### Do not send this sheet with your return.

341019  10-30-23    1019

Department of Revenue Services
State of Connecticut
(Rev. 12/23)

**Schedule CT K-1**

**2023**

Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2023 or other taxable year beginning _____, 2023, and ending _____ .

| Pass-through entity (PE) information | | Member information | | |
|---|---|---|---|---|
| Federal Employer ID Number (FEIN) | CT Tax Registration Number | Member's Social Security Number (SSN) or FEIN | | [X] SSN |
| 85-3898824 | | ███████-2803 | | [ ] FEIN |
| Name | | Name | | |
| SOLEPLY | | DUSTIN BILLOW | | |
| Number and street address          PO Box | | Number and street address          PO Box | | |
| 807 DOVER STREET | | 401 SILVER HILL ROAD | | |
| City or town          State          ZIP code | | City or town          State          ZIP code | | |
| CHERRY HILL, NJ   08002 | | CHERRY HILL, NJ   08002 | | |

Check the box if this is an amended or a final Schedule CT K-1.

[ ] Amended Schedule CT K-1    [ ] Final Schedule CT K-1

[ ] PE filed as part of a **combined PE Tax return.**

[ ] PE filed **Schedule CT-NR,** *Elective Composite Income Tax Remittance Calculation.*

If either box is checked, see instructions.

**Type of member (check one):**

[ ] RI    [ ] RE    [ ] RT    [ ] PE

[X] NI    [ ] NE    [ ] NT    [ ] CM

## Part 1 - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | | |
|---|---|---|---|
| 1. Interest on state and local obligations other than Connecticut | 1. | | 00 |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | 2. | | 00 |
| 3. Certain deductions relating to income exempt from Connecticut income tax | 3. | | 00 |
| 4. Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year | 4. | 427,281 | 00 |
| 5. 80% of Section 179 federal deduction | 5. | | 00 |
| 6. Other - specify | 6. | | 00 |

**Subtractions** Enter all amounts as positive numbers.

| | | | |
|---|---|---|---|
| 7. Interest on U.S. government obligations | 7. | | 00 |
| 8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | 8. | | 00 |
| 9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | 9. | | 00 |
| 10. 25% of Section 168(k) federal bonus depreciation deduction added back in preceding four years | 10. | | 00 |
| 11. 25% of Section 179 federal deduction added back in preceding four years | 11. | | 00 |
| 11a. Ordinary and necessary business expenses for taxpayers licensed under Chapter 420f or 420h that are not claimed for federal income tax purposes | 11a. | | 00 |
| 12. Other - specify | 12. | | 00 |

## Part 2 - Total Connecticut Source Income/(Loss)

| | | Column A<br>From Federal Schedule K-1 | | Column B<br>From Form CT-1065/CT-1120SI, Part 6 | |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. | -263,115 | 00 | 13,535 | 00 |
| 2. Net rental real estate income (loss) | 2. | | 00 | | 00 |
| 3. Other net rental income (loss) | 3. | | 00 | | 00 |
| 4. Guaranteed payments | 4. | | 00 | | 00 |
| 5. Interest income | 5. | 1 | 00 | | 00 |
| 6a. Ordinary dividends | 6a. | | 00 | | 00 |
| 7. Royalties | 7. | | 00 | | 00 |
| 8. Net short-term capital gain (loss) | 8. | | 00 | | 00 |
| 9a. Net long-term capital gain (loss) | 9a. | | 00 | | 00 |
| 10. Net section 1231 gain (loss) | 10. | | 00 | | 00 |
| 11. Other income (loss): Attach statement | 11. | | 00 | | 00 |
| 12. Section 179 deduction | 12. | | 00 | | 00 |
| 13. Other deductions: Attach statement | 13. | 128 | 00 | | 00 |

## Part 3 - Connecticut PE Tax Credit Information

| | | | |
|---|---|---|---|
| 1. Member's Connecticut PE Tax Credit | 1. | 828 | 00 |

**Individuals, trusts, and estates:** Report this amount on **Schedule CT-PE,** *Pass-Through Entity Tax Credit.*

**C corporations:** Report this amount on **Form CT-1120PE,** *Pass-Through Entity Tax Credit.*

**Parent PE members:** Report this amount on Form CT-1065/CT-1120SI, Part 1, *Schedule D,* Column C. Do not claim this as a payment on Form CT-1065/CT-1120SI, Part 1, *Schedule A.*

## Part 4 - Elective Composite Income Tax Information

| | | | |
|---|---|---|---|
| 1. Composite Income Tax payment made by PE on behalf of nonresident individual (NI) member .................. | 1. | | 00 |

**Nonresident individuals:** Report this amount on **Form CT-1040NR/PY,** *Connecticut Nonresident and Part-Year Resident Income Tax Return,* on one of the lines for income tax withheld (Lines 20a through 20e). See instructions.

## Part 5 - Connecticut Income Tax Credit Summary

| | | **2023** Total credit earned by member in 2023 (from Form CT-1065/CT-1120SI, Part 7) | |
|---|---|---|---|
| 1. *Reserved for future use.* .................................................................. | 1. | | |
| 2. *Reserved for future use.* .................................................................. | 2. | | |
| 3. Angel investor tax credit .................................................................. | 3. | | 00 |
| 4. *Reserved for future use.* .................................................................. | 4. | | |
| 5. Total credits: Add Lines 1 through 4. .................................................. | 5. | | 00 |

## Part 6 - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members

| | | | |
|---|---|---|---|
| 1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1. | | 00 |

Part 6 is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part 3.

Department of Revenue Services
State of Connecticut
(Rev. 12/23)

**2023**

### Schedule CT K-1
#### Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2023 or other taxable year beginning _____ , 2023, and ending _____ .

| Pass-through entity (PE) information | | Member information | |
|---|---|---|---|
| Federal Employer ID Number (FEIN) 85-3898824 | CT Tax Registration Number | Member's Social Security Number (SSN) or FEIN ███████–9460 | [X] SSN<br>[ ] FEIN |
| Name SOLEPLY | | Name THOMAS YODER, JR | |
| Number and street address    PO Box 807 DOVER STREET | | Number and street address    PO Box 807 DOVER STREET | |
| City or town    State    ZIP code CHERRY HILL, NJ    08002 | | City or town    State    ZIP code CHERRY HILL, NJ    08002 | |

| Check the box if this is an amended or a final Schedule CT K-1. | Type of member (check one): |
|---|---|
| [ ] Amended Schedule CT K-1    [ ] Final Schedule CT K-1<br>[ ] PE filed as part of a **combined PE Tax return.**<br>[ ] PE filed **Schedule CT-NR,** *Elective Composite Income Tax*<br>*Remittance Calculation.*<br>If either box is checked, see instructions. | [ ] RI    [ ] RE    [ ] RT    [ ] PE<br>[X] NI    [ ] NE    [ ] NT    [ ] CM |

### Part 1 - Connecticut Modifications
From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | | |
|---|---|---|---|
| 1. | Interest on state and local obligations other than Connecticut | 1. | 00 |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | 2. | 00 |
| 3. | Certain deductions relating to income exempt from Connecticut income tax | 3. | 00 |
| 4. | Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year | 4. | 410,525 00 |
| 5. | 80% of Section 179 federal deduction | 5. | 00 |
| 6. | Other - specify | 6. | 00 |

**Subtractions** Enter all amounts as positive numbers.

| | | | |
|---|---|---|---|
| 7. | Interest on U.S. government obligations | 7. | 00 |
| 8. | Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | 8. | 00 |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | 9. | 00 |
| 10. | 25% of Section 168(k) federal bonus depreciation deduction added back in preceding four years | 10. | 00 |
| 11. | 25% of Section 179 federal deduction added back in preceding four years | 11. | 00 |
| 11a. | Ordinary and necessary business expenses for taxpayers licensed under Chapter 420f or 420h that are not claimed for federal income tax purposes | 11a. | 00 |
| 12. | Other - specify | 12. | 00 |

### Part 2 - Total Connecticut Source Income/(Loss)

| | | | Column A<br>From Federal Schedule K-1 | Column B<br>From Form CT-1065/CT-1120SI, Part 6 |
|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | -252,797 00 | 13,005 00 |
| 2. | Net rental real estate income (loss) | 2. | 00 | 00 |
| 3. | Other net rental income (loss) | 3. | 00 | 00 |
| 4. | Guaranteed payments | 4. | 00 | 00 |
| 5. | Interest income | 5. | 1 00 | 00 |
| 6a. | Ordinary dividends | 6a. | 00 | 00 |
| 7. | Royalties | 7. | 00 | 00 |
| 8. | Net short-term capital gain (loss) | 8. | 00 | 00 |
| 9a. | Net long-term capital gain (loss) | 9a. | 00 | 00 |
| 10. | Net section 1231 gain (loss) | 10. | 00 | 00 |
| 11. | Other income (loss): Attach statement | 11. | 00 | 00 |
| 12. | Section 179 deduction | 12. | 00 | 00 |
| 13. | Other deductions: Attach statement | 13. | 123 00 | 00 |

## Part 3 - Connecticut PE Tax Credit Information

| | | |
|---|---|---|
| 1.   Member's Connecticut PE Tax Credit | 1. | 795 00 |

**Individuals, trusts, and estates:** Report this amount on **Schedule CT-PE,** *Pass-Through Entity Tax Credit.*

**C corporations:** Report this amount on **Form CT-1120PE,** *Pass-Through Entity Tax Credit.*

**Parent PE members:** Report this amount on Form CT-1065/CT-1120SI, Part 1, *Schedule D,* Column C. Do not claim this as a payment on Form CT-1065/CT-1120SI, Part 1, *Schedule A.*

## Part 4 - Elective Composite Income Tax Information

| | | |
|---|---|---|
| 1.   Composite Income Tax payment made by PE on behalf of nonresident individual (NI) member ................... | 1. | 00 |

**Nonresident individuals:** Report this amount on **Form CT-1040NR/PY,** *Connecticut Nonresident and Part-Year Resident Income Tax Return,* on one of the lines for income tax withheld (Lines 20a through 20e). See instructions.

## Part 5 - Connecticut Income Tax Credit Summary

| | | **2023**<br>Total credit earned by member in 2023 (from Form CT-1065/CT-1120SI, Part 7) |
|---|---|---|
| 1. *Reserved for future use.* ........................................................... | 1. | |
| 2. *Reserved for future use.* ........................................................... | 2. | |
| 3. Angel investor tax credit ........................................................... | 3. | 00 |
| 4. *Reserved for future use.* ........................................................... | 4. | |
| 5. Total credits: Add Lines 1 through 4. .......................................... | 5. | 00 |

## Part 6 - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members

| | | |
|---|---|---|
| 1.   Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1. | 00 |

Part 6 is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part 3.

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | |
|---|---|
| Name | Identifying number |
| SOLEPLY | 85-3898824 |

**Print or Type**

Number, street, and room or suite no. (If P.O. box, see instructions.)
807 DOVER STREET

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
CHERRY HILL, NJ  08002

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

**1** Enter the form code for the return listed below that this application is for ............ **09**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II | All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ............................................................................................................ ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ............................................................................................................ ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........ ▶ ☐

**5a** The application is for calendar year 2023, or tax year beginning _____, and ending _____

**b** Short tax year. If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax ............................................................. | **6** | 0. |
| **7** | **Total** payments and credits. See instructions ............................... | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions .................. | **8** | |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

319741 04-01-23



# DELAWARE 2023
## DIVISION OF REVENUE
FORM
PRT-RTN



**PARTNERSHIP RETURN**
**FORMERLY 300**

For Fiscal year beginning **01 01 23**   and ending **12 31 23**

Legal Partnership Name
**SOLEPLY**

Taxpayer ID
**8 5 3 8 9 8 8 2 4**

Street Address
**807 DOVER STREET**

City
**CHERRY HILL**   State **NJ**   ZIP Code **08002**

Nature of Business (See instructions)
**458210**

**A.**  Check Applicable Box(es):

| Amended Return | Partnership Dissolved or Inactive | Change of Address | | |
|---|---|---|---|---|
| | If address changed, check applicable box(es): | Location | Mailing | Billing |

DID THE PARTNERSHIP HAVE INCOME DERIVED FROM OR CONNECTED WITH SOURCES IN DELAWARE?   **X** Yes   No

**B.**  DID THE PARTNERSHIP HAVE DELAWARE RESIDENT PARTNERS?   Yes   **X** No

NUMBER OF DELAWARE RESIDENT PARTNERS

**C.**  TOTAL NUMBER OF PARTNERS   **2**
**D.**  YEAR PARTNERSHIP FORMED   **2021**

## SCHEDULE 1 - PARTNERSHIP SHARE OF INCOME AND DEDUCTIONS WITHIN AND WITHOUT DELAWARE

| | | | |
|---|---|---|---|
| 1. | ORDINARY INCOME (LOSS) (Federal Form 1065, Schedule K, Line 1) | 1. | −515912 .00 |
| 2. | APPORTIONMENT PERCENTAGE (Delaware Form PRT-RTN, Schedule 2, Line 16) | 2. | 10.5000 |
| 3. | ORDINARY INCOME APPORTIONED TO DELAWARE - Multiply Line 1 by Line 2 | 3. | −54171 .00 |

|  |  |  | COLUMN A<br>Total | COLUMN B<br>Within Delaware |
|---|---|---|---|---|
| 4. | ENTER in Column A the Amount from Line 1 and in Column B the Amount from Line 3 | 4. | −515912 .00 | −54171 .00 |
| 5. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES, (Federal Form 1065, Schedule K, Li ne 2) | 5. | .00 | .00 |
| 6. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES, (Federal Form 1065, Schedule K, Line 3c) | 6. | .00 | .00 |
| 7. | GUARANTEED PAYMENTS (Federal Form 1065, Schedule K, Line 4c) | 7. | .00 | .00 |
| 8. | INTEREST INCOME (Federal Form 1065, Schedule K, Line 5) | 8. | 2 .00 | 0 .00 |
| 9. | DIVIDEND INCOME (Federal Form 1065, Schedule K, Line 6a) | 9. | .00 | .00 |
| 10. | ROYALTY INCOME (Federal Form 1065, Schedule K, Line 7) | 10. | .00 | .00 |
| 11. | NET SHORT TERM CAPITAL GAIN (LOSS) (Federal Form 1065, Schedule K, Li ne 8) | 11. | .00 | .00 |
| 12a. | NET LONG TERM CAPITAL GAIN (LOSS) (Federal Form 1065, Schedule K, Lin e 9a) | 12a. | .00 | .00 |
| 12b. | COLLECTIBLE GAIN (LOSS) (Federal Form 1065, Schedule K, Line 9b) | .00 | | |
| 12c. | UNRECAPTURED SECTION 1250 GAIN (Federal Form 1065, Schedule K, Line 9c) | .00 | | |
| 13. | NET GAIN (LOSS) UNDER SECTION 1231 (Federal Form 1065, Schedule K, Line 10) | 13. | .00 | .00 |
| 14. | OTHER INCOME (LOSS) (Federal Form 1065, Schedule K, Line 11) | 14. | .00 | .00 |
| 15. | TOTAL INCOME - Add Line 4 through Line 12a and Line 13 and Line 14 | 15. | −515910 .00 | −54171 .00 |

**DEDUCTIONS:**

| | | | | |
|---|---|---|---|---|
| 16. | CHARITABLE CONTRIBUTIONS (Federal Form 1065, Schedule K, Line 13a) | 16. | 251 .00 | 26 .00 |
| 17. | SECTION 179 EXPENSE DEDUCTION (Federal Form 1065, Schedule K, Line 12) | 17. | .00 | .00 |
| 18. | EXPENSES RELATED TO INVESTMENT INCOME (LOSS) (Federal Form 1065, Schedule K, Lines 13b and 13c) | 18. | .00 | .00 |
| 19. | OTHER DEDUCTIONS (Federal Form 1065, Schedule K, Line 13d) | 19. | .00 | .00 |

Attach Completed Copy of U.S. Partnership Return of Income Form 1065 and ALL Schedules.

# D E L A W A R E

## DIVISION OF REVENUE

**2023**
FORM
PRT-RTN



**PARTNERSHIP RETURN**
**FORMERLY 300**

**SCHEDULE 2 - APPORTIONMENT PERCENTAGE.** Complete only if Partnership has income derived from or connected with sources in Delaware and at least one other state, and if it has one or more partners who are not residents in Delaware.

| SECTION A | GROSS REAL AND TANGIBLE PERSONAL PROPERTY | COLUMN A Delaware Sourced | | COLUMN B Total Sourced (All Sources) | |
|---|---|---|---|---|---|
| | | Beginning of Year | End of Year | Beginning of Year | End of Year |
| 1. | **TOTAL REAL & TANGIBLE PROPERTY OWNED** | 131684 .00 | 289198 .00 | 1886353 .00 | 3173827 .00 |
| 2. | **REAL & TANGIBLE PROPERTY RENTED** (eight times annual rental paid) | 1888104 .00 | 1888104 .00 | 8562672 .00 | 8562672 .00 |
| 3. | **TOTAL** - Add Line 1 to Line 2 | 2019788 .00 | 2177302 .00 | 10449025 .00 | 11736499 .00 |
| 4. | **LESS:** Value at original cost of real & tangible property (See instructions) | .00 | .00 | .00 | .00 |
| 5. | **NET VALUES** - Subtract Line 4 from Line 3 | 2019788 .00 | 2177302 .00 | 10449025 .00 | 11736499 .00 |
| 6. | **TOTAL** - Add Line 5 Beginning and End of Year Totals | 4197090 .00 | | 22185524 .00 | |
| 7. | **AVERAGE VALUES** - Divide Line 6 by 2 | 2098545 .00 | | 11092762 .00 | |

| SECTION B | WAGES, SALARIES, AND OTHER COMPENSATION PAID OR ACCRUED TO EMPLOYEES | | COLUMN A Delaware Sourced | COLUMN B Total Sourced (All Sources) |
|---|---|---|---|---|
| 8. | **WAGES, SALARIES, AND OTHER COMPENSATION OF ALL EMPLOYEES** | 8. | 97900 .00 | 1756662 .00 |

| SECTION C | GROSS RECEIPTS SUBJECT TO APPORTIONMENT | | COLUMN A Delaware Sourced | COLUMN B Total Sourced (All Sources) |
|---|---|---|---|---|
| 9. | **GROSS RECEIPTS FROM SALES OF TANGIBLE PERSONAL PROPERTY** | 9. | 774623 .00 | 11052382 .00 |
| 10. | **GROSS INCOME FROM OTHER SOURCES** (See attachment) | 10. | .00 | .00 |
| 11. | **TOTAL** - Add Line 1 to Line 2 | 11. | 774623 .00 | 11052382 .00 |

| SECTION D | DETERMINATION OF APPORTIONMENT PERCENTAGE | | | |
|---|---|---|---|---|
| 12a. | **ENTER AMOUNT FROM COLUMN A, LINE 7** | 12a. | 2098545 .00 | = 12c. 18.9181 |
| 12b. | **ENTER AMOUNT FROM COLUMN B, LINE 7** | 12b. | 11092762 .00 | |
| 13a. | **ENTER AMOUNT FROM COLUMN A, LINE 8** | 13a. | 97900 .00 | = 13c. 5.5731 |
| 13b. | **ENTER AMOUNT FROM COLUMN B, LINE 8** | 13b. | 1756662 .00 | |
| 14a. | **ENTER AMOUNT FROM COLUMN A, LINE 11** | 14a. | 774623 .00 | = 14c. 7.0087 |
| 14b. | **ENTER AMOUNT FROM COLUMN B, LINE 11** | 14b. | 11052382 .00 | |
| 15. | **TOTAL COMBINED APPORTIONMENT PERCENTAGES** - Add Line 12c, Line 13c, and Line 14c | | 15. | 31.4999 |
| 16. | **APPORTIONMENT PERCENTAGE** (See instructions) | | 16. | 10.5000 |

**BE SURE TO SIGN YOUR RETURN BELOW AND KEEP A COPY FOR YOUR RECORDS**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and believe it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

_____     _____
SIGNATURE OF OFFICER                    DATE

PHONE NUMBER

EMAIL ADDRESS

**PAID PREPARER INFORMATION**

_____  04/01/24
PAID PREPARER SIGNATURE                            DATE

ADDRESS

**601 ROUTE 73 NORTH, SUITE 400**
CITY

**MARLTON**                          **NJ 08053**
EIN, SSN OR PTIN                     STATE   ZIP CODE
                                     PHONE NUMBER

**P00028346**                        **8568301600**
                                     EMAIL ADDRESS

**LEE.SHEILDS@MARCUMLLP.COM**

DFPRTRTN2023021019V1
Revision 20230918

342202  11-15-23

**MAIL COMPLETED FORM WITH**
**REMITTANCE PAYABLE TO:**
Delaware Division of Revenue
P.O. Box 8703
Wilmington, DE 19899-8703

# D E L A W A R E 2023 FORM
## D I V I S I O N   O F   R E V E N U E    PRT-PSI



### SCHEDULE K-1 PARTNER'S SHARE OF INCOME
### FORMERLY 300 K-1

For Fiscal Year beginning _____ and ending _____

Check Applicable Box:          Partner's Taxpayer ID                    Partnership's Taxpayer ID

EIN    X  SSN          ████ 2 8 0 3              8 5 3 8 9 8 8 2 4

Partner's Business Name                          Partner's Street Address
                                                 401 SILVER HILL ROAD
                    -OR-          City                        State   ZIP Code
                                  CHERRY HILL                 NJ     08002
Partner's First Name                             Country
DUSTIN
Partner's Last Name                              Attention
BILLOW

Partner's Type of Entity (See instructions)    Check Applicable Box:    Partner's Share of Profit, Loss and Capital

Code          Description          Resident                  Beginning        Ending
                                              Profit    51.000000    51.000000
0  1  INDIVIDUAL                   X  Non-Resident    Loss    51.000000    51.0000000
                                              Capital   51.000000    51.0000000

| | | | COLUMN A | COLUMN B |
|---|---|---|---|---|
| **ALLOCABLE SHARE OF INCOME** | | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 1. | ORDINARY INCOME (LOSS) FROM TRADE OF BUSINESS ACTIVITIES | 1. | −263115 .00 | −27627 .00 |
| 2. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 2. | .00 | .00 |
| 3. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 3. | .00 | .00 |
| 4. | GUARANTEED PAYMENT TO PARTNER | 4. | .00 | .00 |
| 5. | INTEREST | 5. | 1 .00 | .00 |
| 6. | DIVIDENDS | 6. | .00 | .00 |
| 7. | ROYALTIES | 7. | .00 | .00 |
| 8. | NET SHORT TERM CAPITAL GAIN (LOSS) | 8. | .00 | .00 |
| 9. | NET LONG TERM CAPITAL GAIN (LOSS) | 9. | .00 | .00 |
| 10. | NET GAIN (LOSS) UNDER SECTION 1231 (other than due to Casuality and Theft) | 10. | .00 | .00 |
| 11. | OTHER INCOME (LOSS) | 11. | .00 | .00 |
| 12. | TOTAL INCOME - Add Line 1 through Line 11 | 12. | −263114 .00 | −27627 .00 |

| | | | COLUMN A | COLUMN B |
|---|---|---|---|---|
| **ALLOCABLE SHARE OF DEDUCTIONS** | | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 13. | CHARITABLE CONTRIBUTION | 13. | 128 .00 | 13 .00 |
| 14. | SECTION 179 EXPENSE DEDUCTIONS | 14. | .00 | .00 |
| 15. | EXPENSES FROM INVESTMENT INCOME | 15. | .00 | .00 |
| 16. | OTHER DEDUCTIONS/CREDITS (Attach Schedule) | 16. | .00 | .00 |

# D E L A W A R E

## DIVISION OF REVENUE

**2023**
FORM
PRT-PSI



### SCHEDULE K-1 PARTNER'S SHARE OF INCOME
### FORMERLY 300 K-1

For Fiscal Year beginning _____ and ending _____

**Check Applicable Box:**

EIN ☐    **X** SSN

Partner's Taxpayer ID

▉▉▉▉ 9 4 6 0

Partnership's Taxpayer ID

8 5 3 8 9 8 8 2 4

Partner's Business Name

-OR-

Partner's First Name

THOMAS

Partner's Last Name

YODER, JR

Partner's Street Address

**807 DOVER STREET**

City

**CHERRY HILL**

State  **NJ**

ZIP Code  **08002**

Country

Attention

**Partner's Type of Entity (See instructions)**

Code                Description

0 1  INDIVIDUAL

**Check Applicable Box:**

Resident

**X** Non-Resident

**Partner's Share of Profit, Loss and Capital**

|  | Beginning | Ending |
|---|---|---|
| Profit | 49.000000 | 49.000000 |
| Loss | 49.000000 | 49.0000000 |
| Capital | 49.000000 | 49.0000000 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF INCOME** | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 1. ORDINARY INCOME (LOSS) FROM TRADE OF BUSINESS ACTIVITIES | 1. | −252797 .00 | −26544 .00 |
| 2. NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 2. | .00 | .00 |
| 3. NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 3. | .00 | .00 |
| 4. GUARANTEED PAYMENT TO PARTNER | 4. | .00 | .00 |
| 5. INTEREST | 5. | 1 .00 | .00 |
| 6. DIVIDENDS | 6. | .00 | .00 |
| 7. ROYALTIES | 7. | .00 | .00 |
| 8. NET SHORT TERM CAPITAL GAIN (LOSS) | 8. | .00 | .00 |
| 9. NET LONG TERM CAPITAL GAIN (LOSS) | 9. | .00 | .00 |
| 10. NET GAIN (LOSS) UNDER SECTION 1231 (other than due to Casuality and Theft) | 10. | .00 | .00 |
| 11. OTHER INCOME (LOSS) | 11. | .00 | .00 |
| 12. TOTAL INCOME - Add Line 1 through Line 11 | 12. | −252796 .00 | −26544 .00 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF DEDUCTIONS** | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 13. CHARITABLE CONTRIBUTION | 13. | 123 .00 | 13 .00 |
| 14. SECTION 179 EXPENSE DEDUCTIONS | 14. | .00 | .00 |
| 15. EXPENSES FROM INVESTMENT INCOME | 15. | .00 | .00 |
| 16. OTHER DEDUCTIONS/CREDITS (Attach Schedule) | 16. | .00 | .00 |

| MARYLAND FORM **510** | **PASS-THROUGH ENTITY INCOME TAX RETURN** |  | **2023** $ |
|---|---|---|---|

235100005

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

**853898824**
▶ Federal Employer Identification Number (9 digits)     FEIN Applied for Date (MMDDYY)

**010121**                    **458210**
▶ Date of Organization or Incorporation (MMDDYY)   ▶ Business Activity Code No. (6 digits)

*Print Using Blue or Black Ink Only*

**SOLEPLY**
Name

**807 DOVER STREET**
Current Mailing Address (PO Box, Number, Street and Apt. No)

Current Mailing Address Line 2 (Apt No., Suite No., Floor No.)

**CHERRY HILL**                         **NJ**    **08002**
City or Town                              State   ZIP Code +4

Foreign Country Name                                        Foreign Province/State/County

Foreign Postal Code

| | | ▶ ME | ▶ YE |
|---|---|---|---|

**TYPE OF ENTITY -** Check the applicable box.    ▶

| ☐ S Corporation | ☒ Partnership | ☐ Limited Liability Company | ☐ Business Trust | **Amended Return** ☐ |
|---|---|---|---|---|

**CHECK HERE -** Check applicable box(es).

| ☐ Name or address has changed | ☒ First filing of the entity | ☐ Inactive entity | ☐ Final Return | ☐ 510C Filed |
|---|---|---|---|---|

☐ This tax year's beginning and ending dates are different from last year's due to an acquisition or consolidation.

**Complete this form if the pass-through entity ("PTE") is paying tax only on behalf of nonresident members and not electing to remit tax on all members' shares of income. If the PTE made an irrevocable election on Form 510/511D or 510/511E to remit tax with respect to all members' shares, STOP. You must file Form 511.**
You may also use this form to request a refund of estimated payment(s) for tax paid on resident members' shares of income if the PTE has decided not to make the entity election.

1. Number of members:
   **a.** Individual (including fiduciary) residents of Maryland   ▶ _____   **c.** Nonresident entities   ▶ _____
   **b.** Individual (including fiduciary) nonresidents   ▶ _____2_____   **d.** Others ▶ _____
   **e.** Total   ▶ _____2_____

2. Total distributive or pro rata share of income per federal return (Form 1065 or 1120S) - Unistate entities or multistate entities with no nonresident members also enter this amount on line 4   ▶ 2. _____−515910_____ 00

**ALLOCATION OF INCOME**
**(To be completed by multistate PTEs with nonresident members - unistate entities, and multistate entities with no nonresidents, go to line 4.)**

**3a.** Non-Maryland income (for entities using separate accounting).
Subtract this amount from line 2 and enter the difference on line 4 ................ ▶3a. _____ 00

**3b.** Maryland apportionment factor from computation worksheet on Page 4 (for entities using the apportionment method). Multiply line 2 by this factor and enter the result on line 4. (If factor is zero, enter .000001) ................ ▶3b. . 015627

**MARYLAND FORM 510**

**PASS-THROUGH ENTITY INCOME TAX RETURN**



235100105

**2023**
page 2

NAME SOLEPLY    FEIN 853898824

| | | | |
|---|---|---|---|
| 4. | Distributive or pro rata share of income allocable to Maryland | 4. | −8062 00 |

**NOTE: Complete lines 5 through 19 if there is an entry on line 1b or line 1c. Tax is calculated only for nonresident Individual or nonresident entity members. (Investment partnerships see Specific Instructions.)**

| | | | |
|---|---|---|---|
| 5. | Percentage of ownership by individual nonresident members shown on line 1b (or profit/loss percentage, if applicable). If 100%, leave blank and enter the amount from line 4 on line 6. ▶ | 5. | . |
| 6. | Distributive or pro rata share of income for nonresident individual members (Multiply line 4 by the percentage on line 5.) | 6. | −8062 00 |
| 7. | Nonresident individual tax (Multiply line 6 by 5.75%.) | 7. | 00 |
| 8. | Special nonresident tax (Multiply line 6 by 2.25%.) | 8. | 00 |
| 9. | Total Maryland tax on individual members (Add lines 7 and 8.) | 9. | 00 |
| 10. | Percentage of ownership by nonresident entities shown on line 1c (or profit/loss percentage, if applicable). If 100%, leave blank and enter the amount from line 4 on line 11 ▶ | 10. | . |
| 11. | Distributive or pro rata share of income for nonresident entity members (Multiply line 4 by percentage on line 10.) | 11. | 00 |
| 12. | Nonresident entity tax (Multiply line 11 by 8.25%.) | 12. | 00 |
| 13. | Total nonresident tax (Add lines 9 and 12.) | 13. | 00 |
| 14. | Distributable cash flow limitation from worksheet. See instructions. If worksheet used, check here ▶ ☐ | 14. | 00 |
| 15. | Nonresident tax due (Enter the lesser of line 13 or line 14.) | 15. | 00 |
| 16a. | Estimated PTE nonresident tax paid with Form 510/511D and MW506NRS ▶ | 16a. | 00 |
| 16b. | PTE nonresident tax paid with an extension request (Form 510/511E) ▶ | 16b. | 00 |
| 16c. | Credit for nonresident tax paid on behalf of the PTE by another PTE **(Attach Schedule K-1 (510/511))** ▶ | 16c. | 00 |
| 16d. | If the PTE filing this return is a non-resident member of a PTE paying tax at the entity level, report the amount of credit for tax paid by the PTE paying tax at the entity level with regard to this entity's nonresident shares of income. **(Attach Schedule K-1 (510/511))** ▶ | 16d. | 00 |
| 16e. | If the PTE filing this return is a resident member of a PTE paying tax at the entity level, report the amount of credit for tax paid by the PTE paying tax at the entity level with regard to this entity's resident shares of income. **(Attach Schedule K-1 (510/511))** ▶ | 16e. | 00 |
| 16f. | Total payments and credits (Add lines 16a through 16e.) ▶ | 16f. | 00 |
| 17. | Balance of tax due (If line 15 exceeds line 16f, enter the difference.) ▶ | 17. | 00 |
| 18. | Overpayment. (If line 16f exceeds line 15, enter the difference.) ▶ | 18. | 00 |
| 18a. | If amending, prior overpayment. (Total all refunds previously issued.) ▶ | 18a. | 00 |
| 19. | Interest and/or penalty from Form 500UP _____ or late payment interest    **TOTAL** ▶ | 19. | 00 |
| 20. | Total nonresident balance due (Add lines 15, 18a, and 19. Subtract line 16f.) Pay in full with this return ▶ | 20. | 00 |

**NOTE: The total tax paid from lines 16f and 17 is to be reported either on the composite return or on the returns of the nonresident members. Nonresident entity and fiduciary members cannot file a composite return nor be included in the composite return filed by nonresident individual members. (See instructions.)**

| | | | |
|---|---|---|---|
| 21. | Amount of overpayment from original return to be applied to estimated tax for 2024 (not to exceed the net of lines 18 minus 18a and 19) ▶ | 21. | 00 |
| 22. | Amount of overpayment TO BE REFUNDED. (Add lines 19 and 21, and subtract the total from line 18.) (If amending, subtract lines 18a and 19 from line 18.) ▶ | 22. | 00 |

**MARYLAND FORM 510**

**PASS-THROUGH ENTITY INCOME TAX RETURN**



235100205

**2023**
page 3

NAME SOLEPLY       FEIN 853898824

## DIRECT DEPOSIT OF REFUND (see Instruction 9)

**Verify that all account information is correct and clearly legible.** If you are requesting direct deposit, complete the following.

▶ ☐ Check here if you authorize the State of Maryland to issue your refund by direct deposit.

▶ ☐ Check here if this refund will go to an account outside of the United States.

23a. Type of account : ........................................................  23a. ▶ ☐ Checking  ☐ Savings

23b. Routing Number (9-digits) : .....................................  23b. ▶ _____

23c. Account Number : ......................................................  23c. ▶ _____

23d. Name as it appears on the bank account: _____

## ADDITIONAL INFORMATION REQUIRED

1. Address of principal place of business in Maryland (if other than indicated on page 1):
   3500 EASTWEST HIGHWAY SPAC HYATTSVILLE MD 20782

2. Address at which tax records are located (if other than indicated on page 1):

3. Telephone number of pass-through entity tax department:   856 745 5114

4. State of organization or incorporation:   NEW JERSEY

5. Has the Internal Revenue Service made adjustments (for a tax year in which a Maryland return
   was required) that were not previously reported to the Comptroller of Maryland? ................  ☐ Yes  ☒ No
   If "yes", indicate tax year(s) here: _____  and submit an amended return(s) together
   with a copy of the IRS adjustment report(s) under separate cover.

6. Did the pass-through entity file employer withholding tax returns/forms with the Comptroller of Maryland
   for the last calendar year? .............................................................................  ☐ Yes  ☒ No

**If a multistate operation, provide the following:**

7. Is this entity a multistate corporation that is a member of a unitary group? ...........  ▶ ☐ Yes  ☒ No

8. Is this entity a multistate manufacturing corporation with more than 25 employees? ...  ▶ ☐ Yes  ☒ No

## SIGNATURE AND VERIFICATION

Check here ☒ if you authorize your preparer to discuss this return with us.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

_____     _____
Signature of general partner, officer or member      Date

PARTNER
Title

MARCUM LLP
_____
Printed name of the Preparer/Firm's name

_____
Signature of preparer other than taxpayer  **(Required by Law)**

601 ROUTE 73 NORTH SUITE 400
Street address of preparer or Firm's address

MARLTON NJ 08053
City, State, ZIP Code + 4

   856   830 1600          ▶ P00028346
Telephone number of preparer          Preparer's PTIN **(Required by Law)**

▶ ____  ____
CODE NUMBERS (3 digits per line)

**Make check or money order payable to Comptroller of Maryland.** On your check or money order, use blue or black ink only, you must include the Federal Employer Identification Number, tax year, and tax type. **Failure to include this information will delay the processing of your payment.** Mail to:
Comptroller Of Maryland, Revenue Administration Division
110 Carroll Street, Annapolis, Maryland 21411-0001

COM/RAD-069  11/23

356403  01-18-24



| MARYLAND FORM **510** | **PASS-THROUGH ENTITY INCOME TAX RETURN** | | **2023** page 4 |

235100305

NAME SOLEPLY          FEIN 853898824

---

**Schedule A - COMPUTATION OF APPORTIONMENT FACTOR** (Applies only to multistate pass-through entities. See instructions.)

| NOTE: Rental/leasing companies, financial institutions, transportation companies, and worldwide headquartered companies see instructions on Special Apportionment. | Column 1 TOTALS WITHIN MARYLAND | Column 2 TOTALS WITHIN AND WITHOUT MARYLAND | Column 3 DECIMAL FACTOR (Column 1 ÷ Column 2 rounded to six places) |
|---|---|---|---|
| **1. Receipts** a. Gross receipts or sales less returns and allowances | 172719 00 | 11052382 00 | |
| b. Dividends | 00 | 00 | |
| c. Interest | 00 | 00 | |
| d. Gross rents | 00 | 00 | |
| e. Gross royalties | 00 | 00 | |
| f. Capital gain net income | 00 | 00 | |
| g. Other income (Attach schedule.) | 00 | 00 | |
| h. Total receipts (Add lines 1(a) through 1(g), for Columns 1 and 2.) | 172719 00 | 11052382 00 | .015627 ◀ |

Report this factor on line 4 unless you use a special apportionment formula or alternative apportionment formula.

| **2. Property** a. Inventory | 30163 00 | 1930137 00 | |
|---|---|---|---|
| b. Machinery and equipment | 00 | 00 | |
| c. Buildings | 00 | 00 | |
| d. Land | 00 | 00 | |
| e. Other tangible assets (Attach schedule.) | 130001 00 | 599954 00 | |
| f. Rent expense capitalized (multiply by eight) | 00 | 8562672 00 | |
| g. Total property (Add lines 2a through 2f, for Columns 1 and 2.) | 160164 00 | 11092763 00 | .014439 ◀ |
| **3. Payroll** a. Compensation of officers | 00 | 00 | |
| b. Other salaries and wages | 14804 00 | 1756662 00 | |
| c. Total payroll (Add lines 3a and 3b, for Columns 1 and 2.) | 14804 00 | 1756662 00 | .008427 ◀ |

**4. Maryland apportionment factor** Enter amount from Line 1 Column 3. If an alternative apportionment formula or a special apportionment formula is used, enter the alternative or special apportionment factor here. (If factor is zero, enter .000001 on line 3b, page 1.) .................................................    .015627

▶ ☐ Check here if special apportionment or alternative apportionment formula is used.

**MARYLAND FORM**
**510**
**SCHEDULE B**

**PASS-THROUGH ENTITY**
**INCOME TAX RETURN**
**MEMBERS' INFORMATION**



23510B005

**2023**
page 1

NAME SOLEPLY          FEIN 853898824

## PART I - INDIVIDUAL MEMBERS' INFORMATION

Enter the information in Social Security Number order.

| | Social Security Number and name of member | Address | Check here if Maryland: Resident | Check here if Maryland: Non-Resident | Distributive or pro rata share of income (See Instructions.) | Distributive or pro rata share of tax paid (See Instructions.) | Distributive or pro rata share of tax credit (See Instructions.) |
|---|---|---|---|---|---|---|---|
| 1 | THOMAS YODER JR  9460 | 807 DOVER STREET  CHERRY HILL NJ 08002 | | X | -252796 | 0 | |
| 2 | DUSTIN BILLOW  2803 | 401 SILVER HILL ROAD  CHERRY HILL NJ 08002 | | X | -263114 | 0 | |
| 3 | | | | | | | |
| 4 | | | | | | | You must file |
| 5 | | | | | | | Form 510 |
| 6 | | | | | | | electronically |
| 7 | | | | | | | to pass on |
| 8 | | | | | | | business tax |
| 9 | | | | | | | credits from |
| 10 | | | | | | | Form 500CR |
| 11 | | | | | | | and/ or |
| 12 | | | | | | | Form 502S to |
| 13 | | | | | | | your members. |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| | SUBTOTAL from additional Form 510 Schedule B for individual members | | | | | | |
| | | | | | **TOTAL:** | | |

SOLEPLY                                                                              85-3898824

MD 510      DISTRIBUTIVE SHARE OF INCOME ATTRIBUTABLE TO MARYLAND    STATEMENT 1
            SOURCES AND AMOUNT OF TAX PAID FOR NONRESIDENT/RESIDENT PARTNERS

| NAME OF PARTNER | SHARE OF INCOME | TAX PAID |
|-----------------|----------------:|---------:|
| DUSTIN BILLOW   | -4112.          | 0.       |
| THOMAS YODER JR | -3950.          | 0.       |
| TOTALS TO FORM 510 | -8062.       | 0.       |



**MARYLAND FORM**
# 500DM

## DECOUPLING MODIFICATION

**2023**

23500N005

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

SOLEPLY                                                                    853898824
**Name of taxpayer(s)**                                            **Taxpayer Identification Number**

Use this form only if the Maryland return is affected by the use (for any tax year) of any of the following federal provisions from which Maryland has decoupled (Decoupled Provisions):

- Certain provisions of the federal CARES Act of 2020 have an impact on business interest expense deductions, limitation on excess business losses for non-corporate taxpayers, net operation losses (NOLs), and qualified improvement property (QIP) bonus depreciation. For more information, see Tax Alert 7-24 at **marylandtaxes.gov.**

- Special Depreciation Allowance under the federal Job Creation and Worker Assistance Act of 2002 (JCWAA) as increased and extended under the federal Jobs and Growth Tax Relief Reconciliation Act of 2003 (JGTRRA); and subsequent federal legislation, including the American Recovery and Reinvestment Act of 2009 (ARRA).

- Carryover of a net operating loss (NOL) under IRC Section 172 without regard to an election under IRC Section 172(b)(1)(H) for a carryback period of up to 2 years (Farming loss only).

- Federal Section 179 depreciation deductions taken for a tax year beginning on or after January 1, 2003. For Maryland tax purposes, a taxpayer only is allowed to expense up to $25,000, reduced dollar-for-dollar by the amount over $200,000, of the cost of Section 179 property that is purchased and put in service for a trade or business for the tax year. For vehicles placed in service after May 31, 2004, Maryland also has decoupled from the higher depreciation deduction for certain heavy duty SUVs allowed under Internal Revenue Code Section 280F.

- Deferral of recognition of income from discharge of indebtedness under the ARRA.

- Deferral of deduction for original issue discount in debt for debt exchanges under the ARRA.

| **Read instructions and complete the worksheet.** | **Column 1**<br>Federal Return as Filed | **Column 2**<br>Federal Return without Decoupled Provisions | **Column 3**<br>Difference Increase/Decrease (-) |
|---|---|---|---|
| 1. **Depreciation Deductions** Subtract the amount in Column 2 from the amount in Column 1 and enter in Column 3. If less than 0, enter as a negative amount (-). | 858221 00 | 102058 00 | 756163 00 |
| 2. **NOL Deductions** Subtract the amount in Column 2 from the amount in Column 1 and enter in Column 3. If less than 0, enter as a negative amount (-). | _____ 00 | _____ 00 | _____ 00 |
| 3. **Original Issue Discounts** Subtract the amount in Column 1 from the amount in Column 2 and enter in Column 3. If less than 0, enter as a negative amount (-). | _____ 00 | _____ 00 | _____ 00 |
| 4. **Discharge of Business Indebtedness** Subtract the amount in Column 1 from the amount in Column 2 and enter in Column 3. If less than 0, enter as a negative amount (-). | _____ 00 | _____ 00 | _____ 00 |
| 5. **Other Changes** (See instructions.) | | | _____ 00 |
| 6. **Net Decoupling Modification** Net the amounts on lines 1 through 5 of Column 3. This is the Decoupling Modification. Enter here and include as a positive number on the appropriate line of the Maryland return being filed. Also enter the applicable letter code(s) on the lines provided on the return. See table in instructions | | | 756163 00 |
| 7. **Decoupling from PTE.** Enter code letter dp. (See instructions.) | | | _____ 00 |

| MARYLAND SCHEDULE K-1 **(510/511)** | **PASS-THROUGH ENTITY MEMBER'S INFORMATION** | | **2023** |
|---|---|---|---|

23510K005

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

**INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)**

SOLEPLY

PTE Name

853898824

PTE FEIN

807 DOVER STREET          CHERRY HILL          NJ    08002          _____

Street Address                    City                State   ZIP Code        +4

**INFORMATION ABOUT THE MEMBER**

____1____    DUSTIN BILLOW _____      ██████2803

Member Number      Member Name                              Member's SSN/FEIN

401 SILVER HILL ROAD          CHERRY HILL          NJ    08002          _____

Street Address                    City                State   ZIP Code        +4

Resident?  [ ] Yes  [X] No        Distributive or Pro Rata Share Percentage   51.000000  %

**A. Member's Income**

| | | | | |
|---|---|---|---|---|
| 1. | Distributive or pro rata share of income from federal Schedule K-1 | ............ | 1. | −263114 00 |
| 2. | Distributive or pro rata share allocable to Maryland (Nonresidents/Residents) | ...... | 2. | −4112 00 |

**B. Additions**

| | | | | |
|---|---|---|---|---|
| 1. | Non-Maryland municipal interest and dividends | ........................ | 1. | 00 |
| 2. | Tax preference items | ................................................ | 2. | 00 |
| 3. | Net decoupling modification | ...................................... | 3. | 385643 00 |
| 4. | Net decoupling modification from another PTE | ...................... | 4. | 00 |
| 5. | Other additions (Specify additions with amounts in part G of this form.) | ...... | 5. | 00 |

**C. Subtractions**

| | | | | |
|---|---|---|---|---|
| 1. | Income from U.S. obligations | ...................................... | 1. | 00 |
| 2. | Work opportunity credit salary expense | .......................... | 2. | 00 |
| 3. | Net decoupling modification | ...................................... | 3. | 00 |
| 4. | Net decoupling modification from another PTE | ...................... | 4. | 00 |
| 5. | Other subtractions (Specify subtractions with amounts in part G of this form.) | .. | 5. | 00 |

**D. Nonresident/Resident Tax - Enter the member's distributive or pro rata share**

| | | | | |
|---|---|---|---|---|
| 1. | Nonresident tax paid on member's behalf by this PTE (Form 510) | ........ | 1. | 0 00 |
| 2. | Pass-through entity election tax paid on member's distributive or pro rata share of income by this PTE (Form 511) | | 2. | 0 00 |
| 3. | RESERVED | | 3. | XXXXXXXXXXX 00 |
| 4. | Pass-through entity election tax paid on member's pro rata or distributive share of income by other PTEs for this entity's distributive or pro rata share of income (Form 511) | | 4. | 0 00 |
| 5. | Total (Add Lines 1 through 4.) See instructions on where to report the amount from this form. **Note:** Members with entries on Lines 2 and 4 are required to addback the amount of the credit total on Line 2 and 4 on their respective returns | | 5. | 0 00 |

**E. Credits (***Required documentation or certification must be attached.)**

**Nonrefundable Credits**

| | | | | |
|---|---|---|---|---|
| 1. | Enterprise Zone Tax Credit*** | ...................................... | 1. | 00 |
| 2. | Maryland Disability Employment Tax Credit*** | ...................... | 2. | 00 |
| 3. | Job Creation Tax Credit*** | ........................................ | 3. | 00 |
| 4. | Community Investment Tax Credit*** | ................................ | 4. | 00 |
| 5. | Businesses that Create New Jobs Tax Credit | ........................ | 5. | 00 |
| 6. | Credit for buyers of cybersecurity technology and/or cybersecurity services*** | .... | 6. | 00 |

COM/RAD-045      12/23      356491  12-20-23

MARYLAND
SCHEDULE K-1
(510/511)

PASS-THROUGH ENTITY
MEMBER'S INFORMATION

23510K105

2023
page 2

NAME SOLEPLY       FEIN 853898824

| | | | |
|---|---|---|---|
| 7. | Employer-Provided Long-Term Insurance Tax Credit | 7. | 00 |
| 8. | Security Clearance Costs Tax Credit*** | 8. | 00 |
| 9. | First Year Leasing Cost Tax Credit for Small Businesses*** | 9. | 00 |
| 10. | Research and Development Tax Credit*** | 10. | 00 |
| 11. | Commuter Tax Credit*** | 11. | 00 |
| 12. | Work Opportunity Tax Credit | 12. | 00 |
| 13. | Energy Storage Systems Tax Credit*** | 13. | 00 |
| 14. | Automated External Defibrillator Tax Credit for Restaurants | 14. | 00 |
| 15. | Endow Maryland Tax Credit*** | 15. | 00 |
| 16. | Preservation and Conservation Easements Tax Credit*** | 16. | 00 |
| 17. | Apprentice Employee Tax Credit*** | 17. | 00 |
| 18. | Qualified Farms Tax Credit*** | 18. | 00 |
| 19. | Endowments of Maryland Historically Black Colleges and Universities*** | 19. | 00 |

**Refundable Credits**

| | | | |
|---|---|---|---|
| 20. | Innovation Incentive Tax Credit for Investors in Innovation*** | 20. | 00 |
| 21. | Film Production Activity Tax Credit*** | 21. | 00 |
| 22. | Biotechnology Investment Incentive Tax Credit*** | 22. | 00 |
| 23. | Small Business Relief Tax Credit*** | 23. | 00 |
| 24. | Small Business Research & Development Tax Credit*** | 24. | 00 |
| 25. | Heritage Structure Rehabilitation Tax Credit*** | 25. | 00 |
| 26. | Theatrical Production Tax Credit*** | 26. | 00 |
| 27. | More Jobs for Marylanders Tax Credit*** | 27. | 00 |
| 28. | Catalytic Revitalization Projects and Historic Revitalization Tax Credit *** | 28. | 00 |

**One Maryland Economic Development Tax Credit*** Certified after June 30, 2018**

☐ Refundable       ☐ Nonrefundable

29a. Total number of "qualified employees"       29a. _____

29b. If the amount on line 29a is less than the minimum number of qualified employees required
to qualify for the project tax credit, has the PTE maintained at least the minimum number of
qualified employees required to qualify for the project tax credit for at least 5 years?
☐ Yes   ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

| | | | |
|---|---|---|---|
| 30. | Portion of PTE's income attributable to project | 30. | 00 |
| 31. | Amount of Maryland income tax required to be withheld from employees reported on line 29a of this form | 31. | 00 |
| 32. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. For $5,000,000 maximum credit, at least 50 qualified employees.) | 32. | 00 |

**One Maryland Economic Development Tax Credit*** Certified before July 1, 2018**

☐ Refundable       ☐ Nonrefundable

33a. Total number of "qualified employees"       33a. _____

33b. If the amount on line 33a is less than 25, has the PTE maintained at least 25 qualified
employees for at least 5 years?
☐ Yes   ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

| | | | |
|---|---|---|---|
| 34. | Portion of PTE's income attributable to project | 34. | 00 |
| 35. | Non-project taxable income from PTE | 35. | 00 |
| 36. | Number of "qualified employees" multiplied by $10,000 | 36. | 00 |
| 37. | Amount of Maryland income tax required to be withheld from employees reported on line 33a of this form | 37. | 00 |
| 38. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) | 38. | 00 |
| 39. | Total cumulative eligible start-up costs ($500,000 PTE maximum) | 39. | 00 |

COM/RAD-045       12/23       356492 03-12-24

**MARYLAND
SCHEDULE K-1
(510/511)**

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**

23510K205

**2023**
page 3

NAME SOLEPLY                          FEIN 853898824

---

**F. Withholding for Nonresident Sale of Real Property**

1.  Member's share of flow-through of a payment of withholding on Nonresident Sale of Real
    Property payment from PTE ............................................................................................... 1. _____ 0 0

**G. Additional Information**

---



**MARYLAND**
**SCHEDULE K-1**
**(510/511)**

**PASS-THROUGH ENTITY**
**MEMBER'S INFORMATION**

23510K005

**2023**

OR FISCAL YEAR BEGINNING _____ 2023, ENDING _____

**INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)**

SOLEPLY                                              853898824

PTE Name                                            PTE FEIN

807 DOVER STREET          CHERRY HILL       NJ    08002

Street Address            City                State ZIP Code    +4

**INFORMATION ABOUT THE MEMBER**

_____2_____   THOMAS YODER JR                        ████9460

Member Number  Member Name                          Member's SSN/FEIN

807 DOVER STREET          CHERRY HILL       NJ    08002

Street Address            City                State ZIP Code    +4

Resident? [ ] Yes [X] No          Distributive or Pro Rata Share Percentage  49.000000  %

**A. Member's Income**

| | | | |
|---|---|---|---|
| 1. | Distributive or pro rata share of income from federal Schedule K-1 | 1. | −252796 00 |
| 2. | Distributive or pro rata share allocable to Maryland (Nonresidents/Residents) | 2. | −3950 00 |

**B. Additions**

| | | | |
|---|---|---|---|
| 1. | Non-Maryland municipal interest and dividends | 1. | 00 |
| 2. | Tax preference items | 2. | 00 |
| 3. | Net decoupling modification | 3. | 370520 00 |
| 4. | Net decoupling modification from another PTE | 4. | 00 |
| 5. | Other additions (Specify additions with amounts in part G of this form.) | 5. | 00 |

**C. Subtractions**

| | | | |
|---|---|---|---|
| 1. | Income from U.S. obligations | 1. | 00 |
| 2. | Work opportunity credit salary expense | 2. | 00 |
| 3. | Net decoupling modification | 3. | 00 |
| 4. | Net decoupling modification from another PTE | 4. | 00 |
| 5. | Other subtractions (Specify subtractions with amounts in part G of this form.) | 5. | 00 |

**D. Nonresident/Resident Tax - Enter the member's distributive or pro rata share**

| | | | |
|---|---|---|---|
| 1. | Nonresident tax paid on member's behalf by this PTE (Form 510) | 1. | 0 00 |
| 2. | Pass-through entity election tax paid on member's distributive or pro rata share of income by this PTE (Form 511) | 2. | 0 00 |
| 3. | RESERVED | 3. | XXXXXXXXXXX 00 |
| 4. | Pass-through entity election tax paid on member's pro rata or distributive share of income by other PTEs for this entity's distributive or pro rata share of income (Form 511) | 4. | 0 00 |
| 5. | Total (Add Lines 1 through 4.) See instructions on where to report the amount from this form. **Note:** Members with entries on Lines 2 and 4 are required to addback the amount of the credit total on Line 2 and 4 on their respective returns | 5. | 0 00 |

**E. Credits (***Required documentation or certification must be attached.)**

**Nonrefundable Credits**

| | | | |
|---|---|---|---|
| 1. | Enterprise Zone Tax Credit*** | 1. | 00 |
| 2. | Maryland Disability Employment Tax Credit*** | 2. | 00 |
| 3. | Job Creation Tax Credit*** | 3. | 00 |
| 4. | Community Investment Tax Credit*** | 4. | 00 |
| 5. | Businesses that Create New Jobs Tax Credit | 5. | 00 |
| 6. | Credit for buyers of cybersecurity technology and/or cybersecurity services*** | 6. | 00 |

COM/RAD-045      12/23      356491  12-20-23

MARYLAND
SCHEDULE K-1
**(510/511)**

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**

**2023**
page 2

23510K105

NAME SOLEPLY                    FEIN 853898824

| | | | |
|---|---|---|---|
| 7. | Employer-Provided Long-Term Insurance Tax Credit | 7. | 00 |
| 8. | Security Clearance Costs Tax Credit*** | 8. | 00 |
| 9. | First Year Leasing Cost Tax Credit for Small Businesses*** | 9. | 00 |
| 10. | Research and Development Tax Credit*** | 10. | 00 |
| 11. | Commuter Tax Credit*** | 11. | 00 |
| 12. | Work Opportunity Tax Credit | 12. | 00 |
| 13. | Energy Storage Systems Tax Credit*** | 13. | 00 |
| 14. | Automated External Defibrillator Tax Credit for Restaurants | 14. | 00 |
| 15. | Endow Maryland Tax Credit*** | 15. | 00 |
| 16. | Preservation and Conservation Easements Tax Credit*** | 16. | 00 |
| 17. | Apprentice Employee Tax Credit*** | 17. | 00 |
| 18. | Qualified Farms Tax Credit*** | 18. | 00 |
| 19. | Endowments of Maryland Historically Black Colleges and Universities*** | 19. | 00 |

**Refundable Credits**

| | | | |
|---|---|---|---|
| 20. | Innovation Incentive Tax Credit for Investors in Innovation*** | 20. | 00 |
| 21. | Film Production Activity Tax Credit*** | 21. | 00 |
| 22. | Biotechnology Investment Incentive Tax Credit*** | 22. | 00 |
| 23. | Small Business Relief Tax Credit*** | 23. | 00 |
| 24. | Small Business Research & Development Tax Credit*** | 24. | 00 |
| 25. | Heritage Structure Rehabilitation Tax Credit*** | 25. | 00 |
| 26. | Theatrical Production Tax Credit*** | 26. | 00 |
| 27. | More Jobs for Marylanders Tax Credit*** | 27. | 00 |
| 28. | Catalytic Revitalization Projects and Historic Revitalization Tax Credit *** | 28. | 00 |

**One Maryland Economic Development Tax Credit*** Certified after June 30, 2018**

☐ Refundable          ☐ Nonrefundable

29a. Total number of "qualified employees"                    29a.

29b. If the amount on line 29a is less than the minimum number of qualified employees required
to qualify for the project tax credit, has the PTE maintained at least the minimum number of
qualified employees required to qualify for the project tax credit for at least 5 years?
☐ Yes     ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

| | | | |
|---|---|---|---|
| 30. | Portion of PTE's income attributable to project | 30. | 00 |
| 31. | Amount of Maryland income tax required to be withheld from employees reported on line 29a of this form | 31. | 00 |
| 32. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. For $5,000,000 maximum credit, at least 50 qualified employees.) | 32. | 00 |

**One Maryland Economic Development Tax Credit*** Certified before July 1, 2018**

☐ Refundable          ☐ Nonrefundable

33a. Total number of "qualified employees"                    33a.

33b. If the amount on line 33a is less than 25, has the PTE maintained at least 25 qualified
employees for at least 5 years?
☐ Yes     ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

| | | | |
|---|---|---|---|
| 34. | Portion of PTE's income attributable to project | 34. | 00 |
| 35. | Non-project taxable income from PTE | 35. | 00 |
| 36. | Number of "qualified employees" multiplied by $10,000 | 36. | 00 |
| 37. | Amount of Maryland income tax required to be withheld from employees reported on line 33a of this form | 37. | 00 |
| 38. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) | 38. | 00 |
| 39. | Total cumulative eligible start-up costs ($500,000 PTE maximum) | 39. | 00 |

**MARYLAND SCHEDULE K-1 (510/511)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



23510K205

**2023**
page 3

NAME **SOLEPLY**    FEIN **853898824**

---

**F. Withholding for Nonresident Sale of Real Property**

1.  Member's share of flow-through of a payment of withholding on Nonresident Sale of Real
    Property payment from PTE .................................................................................................... 1. _____ 00

**G. Additional Information**

_____

_____

_____

_____

COM/RAD-045      12/23      356493  12-20-23



**STATE OF NEW JERSEY INCOME TAX - PARTNERSHIP RETURN**

For Privacy Act Notification, See Instructions
For Calendar Year 2023, or Tax Year

**NJ-1065**
**2023**
**Page 1**

Beginning _____ and Ending _____

043MP01230

SOLEPLY

807 DOVER STREET

CHERRY HILL                     NJ    08002

853898824    SHOE SALES                    01012021

1019                    12    P00028346    111986323

2    # of Resident Partners
     # of Nonresident Partners with Physical Nexus to NJ
     # of Nonresident Partners without Physical Nexus to NJ





366971  11-27-23    1019

Under the penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. Declaration of preparer (other than general partner) is based on all information of which preparer has any knowledge.

▶ _____

Signature of General Partner or Limited Liability Company Member    Date

▶ _____

Date

| Paid Preparer's Signature | Date | Check if Self-Employed |
| | | 04/01/24 |

Firm's Name (or yours if self-employed)          Preparer's SS# or PTIN
MARCUM LLP                                        P00028346

Preparer's Address  601 ROUTE 73 NORTH, SUITE 40   Preparer's Federal EIN#
MARLTON, NJ 08053                                  111986323

Pay the amount on Line 6 of the Filing Fee Worksheet in full. Write your Federal EIN and the tax year on the check or money order and make payable to: STATE OF NEW JERSEY - PART

DO NOT staple or otherwise attach your payment to return NJ-1065.

Mail your completed Form NJ-1065 to: NJ Division of Taxation - Revenue Processing Center, PO Box 194, Trenton, NJ 08646-0194.

Mail your payment and completed NJ-1065-V payment voucher to:
Filing Fee on Partnerships,  PO Box 642, Trenton, NJ 08646-0642.

10580402  150872  311900          2023.03030 SOLEPLY                    311900_1

NJ-1065 (2023)                                                                                  PAGE 2

SOLEPLY

043MP02230          853898824                                                    1019

Check applicable boxes

| | | | |
|---|---|---|---|
| X | Initial Return | | Investment Club |
| | Final Return | | Composite Return is filed for Nonresident Partner |
| | Amended Return | | Controlling Interest Transfer Tax |
| X | Application for Federal Extension is attached | | Tiered Partnership |
| | Substitute Method of Allocation Granted | X | General Partnership |
| | Complete Liquidation | | Limited Partnership |
| | Qualified Investment Partnership | | Limited Liability Company |
| | Listed on U.S. National Stock Exchange | | Limited Liability Partnership |
| | Hedge Fund | | |

## Partnership Income

| | | | Column A Amount from All Sources | Column B Amount from NJ Sources |
|---|---|---|---|---|
| 1. | Ordinary Income (loss) from trade or business activities (See instruction) | 1. | −515912 . | |
| 2. | Net income (loss) from rental real estate activities | 2. | . | |
| 3. | Net income (loss) from other rental activities | 3. | . | |
| 4. | Guaranteed payments to partners | 4. | . | |
| 5. | Interest income | 5. | 2 . | |
| 6. | Dividend income | 6. | . | |
| 7. | Royalty income | 7. | . | |
| 8. | Net gain (loss) from disposition of property | 8. | . | |
| 9. | Net IRC section 1231 gain (loss) | 9. | . | |
| 10. | Other income (loss) | 10. | . | |
| 11. | Tax-exempt interest income | 11. | . | |
| 12. | Subtotal (Add lines 1 through 11) | 12. | −515910 . | |
| 13a. | Taxes based on income | 13a. | . | |
| 13b. | Other additions - specify: STMT 1 | 13b. | 743301 | |
| 13c. | Total additions (Add lines 13a and 13b) | 13c. | 743301 . | |
| 14. | Subtotal (Add lines 12 and 13c) | 14. | 227391 . | |
| 15a. | Guaranteed payments to partners | 15a. | . | |
| 15b. | Interest income from federal obligations | 15b. | . | |
| 15c. | Interest income from NJ obligations | 15c. | . | |
| 15d. | IRC section 179 expense | 15d. | . | |
| 15e. | Other subtractions - specify: STMT 2 | 15e. | 14311 | |
| 15f. | Total subtractions (Add lines 15a through 15e) | 15f. | 14311 . | |
| 16. | Net partnership income (Subtract line 15f from line 14) | 16. | 213080 . | |
| 17. | Nonoperational income (loss) (from Schedule O, Part I, line 16) | 17. | . | |
| 18. | Nonunitary partnership income (loss) (from Schedule A, Part III, line 2) | 18. | . | |
| 19a. | Total operational income (Subtract lines 17 and 18 from line 16) | 19a. | 213080 . | |
| 19b. | Allocated operational income (Line 19a times bus. allocation % of 0459410 %) | 19b. | | 97891 . |
| 20. | Nonoperational income (loss) (see instructions) | 20. | . | . |
| 21. | Nonunitary partnership income (loss) (see instructions) | 21. | . | . |
| 22. | Partnership income (loss) (see instructions) | 22. | 213080 . | 97891 . |
| 23a. | Guaranteed payments to partners | 23a. | . | . |
| 23b. | Guaranteed payments to partners - pension | 23b. | . | . |
| 23c. | Net guaranteed payment to partners (Subtract line 23b from line 23a) | 23c. | . | . |
| 24. | Net gain (loss) from disposition of assets as a result of complete liquidation | 24. | . | . |
| 25. | Total Nonresident Noncorporate Partners Share of Tax (Line 2c, col. J of Dir.) | 25. | . | |
| 26. | Total Nonresident Corporate Partners Share of Tax (Line 2c, col. K of Directory) | 26. | . | |

366972  11-27-23

**NJ-1065** (2023)                                                                 **PAGE 3**

SOLEPLY

043MP03230                    853898824                                      1019

## Partnership Filing Fee

| | | | | | |
|---|---|---|---|---|---|
| **1a.** | Number of Resident Partners | 2 | X $150.00 = | **1a.** | . |
| **1b.** | Number of Nonresident Partners with Physical Nexus to New Jersey | | X $150.00 = | **1b.** | . |
| **1c.** | Number of Nonresident Partners without Physical Nexus to New Jersey | | X $150.00 X     Corporation Allocation Factor   = | **1c.** | . |
| **1d.** | Filing Fee (Add lines 1a - 1c, but do not enter more than $250,000) | | | **1d.** | 0 . |
| **2.** | Installment Payment | | | **2.** | . |
| **3.** | Less: Pass-Through Bus. Alt. Inc. Tax Credit | | | **3.** | . |
| **4.** | Less: Installment Payment from 2022 | | | **4.** | . |
| **5.** | Less: PART-200-T Payment | | | **5.** | . |
| **6.** | Balance Due | | | **6.** | . |
| **7.** | Refund | | | **7.** | . |

## Partners Directory

List all partners, including principal address. Add additional sheets as necessary.

1. Corporation Allocation Factor  0459410

| Code | % owned by Partner | Final | SS Number or FEIN | | Partner Name | | |
|---|---|---|---|---|---|---|---|
| RIG | 05100 | | ████2803 | | DUSTIN BILLOW | | |

| Partner Address | | City | | State |
|---|---|---|---|---|
| 401 SILVER HILL ROAD | | CHERRY HILL | | NJ |

ZIP Code
08002   **C.** 108671   **D.** 49925   **E.**   **F.**   **G.**

**H.**   **I.**   **J.**   **K.**   **L.**

| Code | % owned by Partner | Final | SS Number or FEIN | | Partner Name | | |
|---|---|---|---|---|---|---|---|
| RIG | 04900 | | ████9460 | | THOMAS YODER, JR | | |

| Partner Address | | City | | State |
|---|---|---|---|---|
| 807 DOVER STREET | | CHERRY HILL | | NJ |

ZIP Code
08002   **C.** 104409   **D.** 47967   **E.**   **F.**   **G.**

**H.**   **I.**   **J.**   **K.**   **L.**

| Code | % owned by Partner | Final | SS Number or FEIN | Partner Name | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| Partner Address | | City | | State |
|---|---|---|---|---|
| | | | | |

ZIP Code
**C.**   **D.**   **E.**   **F.**   **G.**

**H.**   **I.**   **J.**   **K.**   **L.**

| | | Col. J | | Col. K | | Col. L | |
|---|---|---|---|---|---|---|---|
| **2a.** | Total this page. | 0 | | 0 | | 0 | |
| **2b.** | Total from additional pages attached. | 0 | | 0 | | 0 | |
| **2c.** | Total Tax (add Lines 2a and 2b) | 0 | | 0 | | 0 | |

366973  11-27-23

10580402  150872  311900                    2023.03030 SOLEPLY                    311900_1

**NJ-NR-A**

(10-23)

**New Jersey Gross Income Tax**
# Business Allocation Schedule
### For Tax Years Beginning On and After January 1, 2023

Use this schedule if business activities are carried on both inside and outside New Jersey or if business activities are carried on 100% outside New Jersey.

**For tax years beginning on and after January 1, 2023, services are sourced based on market sourcing, not cost of performance.**

### This form must be enclosed and filed with your New Jersey Income Tax return.

Enter name, address, and Social Security/federal employer identification number as shown on Form NJ-1040NR, NJ-1041, or NJ-1065.

| | |
|---|---|
| Legal name of taxpayer<br>**SOLEPLY** | Social Security Number/Federal EIN<br>**853898824** |
| Trade name of business if different from legal name above | For the Tax Year Ending<br>(Month, Day, Year)<br>**12/31/23** |
| Address (number and street or rural route)<br>**807 DOVER STREET** | |
| City or Post Office    **CHERRY HILL, NJ    08002**    State    ZIP Code | |

## Business Allocation Percentage

Receipts:

| | | Amount (omit cents) |
|---|---|---|
| 1. From sales of tangible personal property shipped to points within New Jersey | 1. | 5,077,576 |
| 2. From services, if the benefit of the service is received in New Jersey | 2. | 0 |
| 3. From rentals of property situated in New Jersey | 3. | 0 |
| 4. From royalties for the use in New Jersey of patents, copyrights, and trademarks | 4. | 0 |
| 5. All other business receipts earned in New Jersey | 5. | 0 |
| 6. Total New Jersey receipts (Total of lines 1 through 5). | 6. | 5,077,576 |
| 7. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere | 7. | 11,052,382 |
| 8. Business Allocation Percentage (Allocation Factor)(Divide line 6 by line 7).<br>Carry the fraction to 6 decimal places and express as a percent. | 8. | 45.9410 % |

SOLEPLY                                                                    85-3898824

| NJ-1065 | OTHER ADDITIONS | STATEMENT 1 |
|---------|----------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| NEW JERSEY DEPRECIATION ADJUSTMENT | 743,301. |
| AMOUNT TO FORM NJ-1065, LINE 13B | 743,301. |

| NJ-1065 | OTHER SUBTRACTIONS | STATEMENT 2 |
|---------|--------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| 50% OF MEALS AND ENTERTAINMENT | 14,311. |
| AMOUNT TO FORM NJ-1065, LINE 15G | 14,311. |

**GIT-DEP – Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19   **1019**

| Name | Social Security Number/FEIN |
|---|---|
| SOLEPLY | 853898824 |

For tax years beginning on or after January 1, 2004, use this worksheet to calculate the New Jersey depreciation adjustment required for assets placed in service on or after January 1, 2004, and for which any of the following criteria apply:

- Federal Section 179 expense was deducted
- Federal 50% Special Depreciation Allowance was deducted
- Federal income includes Section 179 recapture income
- Federal income includes a gain or loss from disposition of an asset for which a NJ depreciation adjustment was previously required.

**Part I    Complete Parts II, III, and IV as required and enter results on this worksheet**

| | | | |
|---|---|---|---:|
| 1. | Total federal depreciation from Part II, column C | 1. | 858,221 |
| 2. | Total NJ Section 179 deduction allowable from Part II, column E; total cannot exceed $25,000 unless Liberty Zone Property is included | 2. | |
| 3. | Total NJ depreciation allowable from Part II, column K | 3. | 114,920 |
| 4. | Subtotal (Subtract lines 2 and 3 from line 1) | 4. | 743,301 |
| 5. | Total NJ adjustment to federal 179 recapture income from Part III, column E | 5. | |
| 6. | Total NJ adjustment to federal gain (loss) on disposition of asset(s) from Part IV, column F | 6. | |
| 7. | New Jersey Depreciation Adjustment (total of lines 4, 5, and 6) | 7. | 743,301 |

Enter the amount from line 7, New Jersey Depreciation Adjustment, as a positive or negative amount on the applicable form, schedule, or worksheet as follows:

**S corporation income**

CBT-100S, Schedule K or Schedule K Liquidated, Part II, line 7

Publication GIT-9S, Worksheet B or Worksheet B - Liquidated, Part I, line 7

**Partnership income**

NJ-1065 - If a net addition, include on line 13b; if a net subtraction, include on line 15g.

Publication GIT-9P, Worksheet A - If a net addition, include on line 14b; if a net subtraction, include on line 16e.

**Net profits from business**

Enter on a schedule detailing the calculation of NJ net profits from business and attach to Forms NJ-1040, NJ-1040NR, NJ-1041

**Income from rents, royalties, patents, and copyrights**

Enter the total adjustments to income from lines 4 and 5 on:

      NJ-1040, NJ-BUS-1, Part IV

      NJ-1040NR, NJ-BUS-1, Part II

      NJ-1041, NJ-BUS-1, Part II

Enter the adjustment to federal gain or loss on disposition from line 6 on:

      NJ-1040, Schedule NJ-DOP

      NJ-1040NR, Part I

      NJ-1041, Schedule A

366391  04-01-23

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**    Revised 8/19    **1019**

| Name | Social Security Number/FEIN |
|---|---|
| SOLEPLY | 853898824 |

**Part II**    **Calculation of New Jersey Depreciation**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ basis for depreciation and the NJ depreciation allowable for assets placed in service on or after January 1, 2004, and for which Section 179 expense or federal 50% special depreciation allowance were deducted.

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| Description of Property | Date Placed in Service | Current Year Federal Depreciation/179 Deducted | Federal Basis For Depreciation | NJ Section 179 Deduction | NJ Basis | Prior Year New Jersey Depreciation | NJ Current Year Basis | Federal Method of Depre-ciation | Life or Rate | New Jersey Depreciation Allowable |
| FURNITURE & FIXTURES - CHRISTIANA | | | | | | | | | | |
| | 07/03/23 | 3,248 | 3,920 | 0 | 3,920 | 0 | 3,920 | 200DB | 7.0 | 560 |
| FURNITURE & FIXTURES - CHRISTIANA | | | | | | | | | | |
| | 08/08/23 | 9,079 | 10,957 | 0 | 10,957 | 0 | 10,957 | 200DB | 7.0 | 1,566 |
| FURNITURE & FIXTURES - CHRISTIANA | | | | | | | | | | |
| | 08/31/23 | 1,389 | 1,676 | 0 | 1,676 | 0 | 1,676 | 200DB | 7.0 | 240 |
| FURNITURE & FIXTURES - OFFICE | | | | | | | | | | |
| | 03/28/23 | 5,113 | 6,170 | 0 | 6,170 | 0 | 6,170 | 200DB | 7.0 | 882 |
| FURNITURE & FIXTURES - PROVIDENCE | | | | | | | | | | |
| | 04/13/23 | 20,724 | 25,011 | 0 | 25,011 | 0 | 25,011 | 200DB | 7.0 | 3,573 |
| **Totals** | | 858,221 | 1,111,564 | | 1,111,564 | 9,110 | 1,102,454 | | | 114,920 |

**Instructions** (for Liberty Zone Property, see General Instructions)

Column A:  Classify consistent with Internal Revenue Code.

Column B:  Clearly segregate property placed in service during each year.

Column C:  Enter the total special depreciation allowance, 179 expense, and depreciation deducted for federal purposes for this year.

Column D:  Enter federal basis for depreciation prior to special depreciation allowance, 179 expense, or depreciation deduction.

Column E:  For the year placed in service, enter the NJ allowable Section 179 deduction, limited to a maximum of $25,000 for all assets unless Liberty Zone Property is included.

Column F:  Subtract column E from column D

Column G:  Enter amounts from prior years' worksheets.

Column H:  For the year placed in service, enter the amount from column F. For subsequent years, subtract column G from column D.

Column I:   Use the same method that was used for federal purposes.

Column J:   Use the same life that was used for federal purposes.

Column K:  Calculate the NJ depreciation. The 30% special depreciation allowance is allowed only if it was taken for federal tax purposes.

The 50% special depreciation allowance is not permitted.

Enter the total of column C on Part I, line 1.

Enter the total of column E on Part I, line 2; total cannot exceed $25,000 unless Liberty Zone Property is included.

Enter the total of column K on Part I, line 3

366392  04-01-23

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19   **1019**

| Name | Social Security Number/FEIN |
|---|---|
| SOLEPLY | |

**Part II      Calculation of New Jersey Depreciation**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ basis for depreciation and the NJ depreciation allowable for assets placed in service on or after January 1, 2004, and for which Section 179 expense or federal 50% special depreciation allowance were deducted.

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| Description of Property | Date Placed in Service | Current Year Federal Depreciation/179 Deducted | Federal Basis For Depreciation | NJ Section 179 Deduction | NJ Basis | Prior Year New Jersey Depreciation | NJ Current Year Basis | Federal Method of Depre-ciation | Life or Rate | New Jersey Depreciation Allowable |
| FURNITURE & FIXTURES - PROVIDENCE | | | | | | | | | | |
| | 06 08 23 | 2,778 | 3,352 | 0 | 3,352 | 0 | 3,352 | 200DB | 7.0 | 479 |
| FURNITURE & FIXTURES - PROVIDENCE | | | | | | | | | | |
| | 06 23 23 | 12,387 | 14,950 | 0 | 14,950 | 0 | 14,950 | 200DB | 7.0 | 2,136 |
| FURNITURE & FIXTURES - PROVIDENCE | | | | | | | | | | |
| | 07 03 23 | 8,066 | 9,735 | 0 | 9,735 | 0 | 9,735 | 200DB | 7.0 | 1,391 |
| FURNITURE & FIXTURES - SONO | | | | | | | | | | |
| | 02 06 23 | 11,963 | 14,438 | 0 | 14,438 | 0 | 14,438 | 200DB | 7.0 | 2,063 |
| FURNITURE & FIXTURES - SONO | | | | | | | | | | |
| | 02 27 23 | 4,108 | 4,958 | 0 | 4,958 | 0 | 4,958 | 200DB | 7.0 | 709 |
| **Totals** | | | | | | | | | | |

**Instructions** (for Liberty Zone Property, see General Instructions)

Column A:  Classify consistent with Internal Revenue Code.

Column B:  Clearly segregate property placed in service during each year.

Column C:  Enter the total special depreciation allowance, 179 expense, and depreciation deducted for federal purposes for this year.

Column D:  Enter federal basis for depreciation prior to special depreciation allowance, 179 expense, or depreciation deduction.

Column E:  For the year placed in service, enter the NJ allowable Section 179 deduction, limited to a maximum of $25,000 for all assets unless Liberty Zone Property is included.

Column F:  Subtract column E from column D

Column G:  Enter amounts from prior years' worksheets.

Column H:  For the year placed in service, enter the amount from column F. For subsequent years, subtract column G from column D.

Column I:   Use the same method that was used for federal purposes.

Column J:   Use the same life that was used for federal purposes.

Column K:  Calculate the NJ depreciation. The 30% special depreciation allowance is allowed only if it was taken for federal tax purposes.

The 50% special depreciation allowance is not permitted.

Enter the total of column C on Part I, line 1.

Enter the total of column E on Part I, line 2; total cannot exceed $25,000 unless Liberty Zone Property is included.

Enter the total of column K on Part I, line 3

366392  04-01-23

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19  **1019**

| Name | Social Security Number/FEIN |
|---|---|
| SOLEPLY | |

**Part II**        **Calculation of New Jersey Depreciation**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ basis for depreciation and the NJ depreciation allowable for assets placed in service on or

after January 1, 2004, and for which Section 179 expense or federal 50% special depreciation allowance were deducted.

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| Description of Property | Date Placed in Service | Current Year Federal Depreciation/179 Deducted | Federal Basis For Depreciation | NJ Section 179 Deduction | NJ Basis | Prior Year New Jersey Depreciation | NJ Current Year Basis | Federal Method of Depreciation | Life or Rate | New Jersey Depreciation Allowable |
| FURNITURE & FIXTURES - SONO | | | | | | | | | | |
| | 04 13 23 | 20,724 | 25,011 | 0 | 25,011 | 0 | 25,011 | 200DB | 7.0 | 3,573 |
| LEASEHOLD IMPROVEMENTS - CHRISTIANA | | | | | | | | | | |
| | 04 01 23 | 103,766 | 128,106 | 0 | 128,106 | 0 | 128,106 | 150DB | 15. | 6,406 |
| LEASEHOLD IMPROVEMENTS - MPG | | | | | | | | | | |
| | 08 01 23 | 210,602 | 260,002 | 0 | 260,002 | 0 | 260,002 | 150DB | 15. | 13,000 |
| LEASEHOLD IMPROVEMENTS - OFFICE | | | | | | | | | | |
| | 03 01 23 | 4,812 | 5,940 | 0 | 5,940 | 0 | 5,940 | 150DB | 15. | 297 |
| LEASEHOLD IMPROVEMENTS - PROVIDENCE | | | | | | | | | | |
| | 01 01 23 | 124,269 | 153,419 | 0 | 153,419 | 0 | 153,419 | 150DB | 15. | 7,671 |
| Totals | | | | | | | | | | |

**Instructions** (for Liberty Zone Property, see General Instructions)

Column A:  Classify consistent with Internal Revenue Code.

Column B:  Clearly segregate property placed in service during each year.

Column C:  Enter the total special depreciation allowance, 179 expense, and depreciation deducted for federal purposes for this year.

Column D:  Enter federal basis for depreciation prior to special depreciation allowance, 179 expense, or depreciation deduction.

Column E:  For the year placed in service, enter the NJ allowable Section 179 deduction, limited to a maximum of $25,000 for all assets unless Liberty Zone Property is included.

Column F:  Subtract column E from column D

Column G:  Enter amounts from prior years' worksheets.

Column H:  For the year placed in service, enter the amount from column F. For subsequent years, subtract column G from column D.

Column I:  Use the same method that was used for federal purposes.

Column J:  Use the same life that was used for federal purposes.

Column K:  Calculate the NJ depreciation. The 30% special depreciation allowance is allowed only if it was taken for federal tax purposes.

The 50% special depreciation allowance is not permitted.

Enter the total of column C on Part I, line 1.

Enter the total of column E on Part I, line 2; total cannot exceed $25,000 unless Liberty Zone Property is included.

Enter the total of column K on Part I, line 3

366392  04-01-23

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19   **1019**

| Name | Social Security Number/FEIN |
|---|---|
| SOLEPLY | |

**Part II**     **Calculation of New Jersey Depreciation**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ basis for depreciation and the NJ depreciation allowable for assets placed in service on or after January 1, 2004, and for which Section 179 expense or federal 50% special depreciation allowance were deducted.

| A<br>Description of Property | B<br>Date Placed in Service | C<br>Current Year Federal Depreciation/179 Deducted | D<br>Federal Basis For Depreciation | E<br>NJ Section 179 Deduction | F<br>NJ Basis | G<br>Prior Year New Jersey Depreciation | H<br>NJ Current Year Basis | I<br>Federal Method of Depre-ciation | J<br>Life or Rate | K<br>New Jersey Depreciation Allowable |
|---|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS – SONO | 01 01 23 | 99,425 | 122,746 | 0 | 122,746 | 0 | 122,746 | 150DB | 15. | 6,138 |
| VEHICLES – 2021 MERCEDES BENZ SPRINTER | 07 01 23 | 50,368 | 59,961 | 0 | 59,961 | 0 | 59,961 | 200DB | 5.0 | 11,992 |
| VEHICLES – 2022 MERCEDES BENZ SPRINTER | 01 01 23 | 55,636 | 66,233 | 0 | 66,233 | 0 | 66,233 | 200DB | 5.0 | 13,247 |
| VEHICLES – FORD F-650 | 03 31 23 | 106,948 | 127,319 | 0 | 127,319 | 0 | 127,319 | 200DB | 5.0 | 25,464 |
| FURNITURE & FIXTURES (PREVIOUS) | 04 15 22 | 0 | 64,308 | 0 | 64,308 | 9,110 | 55,198 | 200DB | 5.0 | 12,862 |
| Totals | | | | | | | | | | |

**Instructions** (for Liberty Zone Property, see General Instructions)

Column A:  Classify consistent with Internal Revenue Code.
Column B:  Clearly segregate property placed in service during each year.
Column C:  Enter the total special depreciation allowance, 179 expense, and depreciation deducted for federal purposes for this year.
Column D:  Enter federal basis for depreciation prior to special depreciation allowance, 179 expense, or depreciation deduction.
Column E:  For the year placed in service, enter the NJ allowable Section 179 deduction, limited to a maximum of $25,000 for all assets unless Liberty Zone Property is included.
Column F:  Subtract column E from column D
Column G:  Enter amounts from prior years' worksheets.
Column H:  For the year placed in service, enter the amount from column F. For subsequent years, subtract column G from column D.
Column I:   Use the same method that was used for federal purposes.
Column J:   Use the same life that was used for federal purposes.
Column K:  Calculate the NJ depreciation. The 30% special depreciation allowance is allowed only if it was taken for federal tax purposes.
The 50% special depreciation allowance is not permitted.
Enter the total of column C on Part I, line 1.
Enter the total of column E on Part I, line 2; total cannot exceed $25,000 unless Liberty Zone Property is included.
Enter the total of column K on Part I, line 3

366392  04-01-23

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19   **1019**

| Name | Social Security Number/FEIN |
|------|------------------------------|
| SOLEPLY | |

**Part II    Calculation of New Jersey Depreciation**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ basis for depreciation and the NJ depreciation allowable for assets placed in service on or

after January 1, 2004, and for which Section 179 expense or federal 50% special depreciation allowance were deducted.

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| Description of Property | Date Placed in Service | Current Year Federal Depreciation/179 Deducted | Federal Basis For Depreciation | NJ Section 179 Deduction | NJ Basis | Prior Year New Jersey Depreciation | NJ Current Year Basis | Federal Method of Depre-ciation | Life or Rate | New Jersey Depreciation Allowable |
| FURNITURE & FIXTURES | | | | | | | | | | |
| | 06 08 23 | 2,816 | 3,352 | 0 | 3,352 | 0 | 3,352 | 200DB | 5.0 | 671 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Totals** | | | | | | | | | | |

**Instructions** (for Liberty Zone Property, see General Instructions)

Column A:  Classify consistent with Internal Revenue Code.

Column B:  Clearly segregate property placed in service during each year.

Column C:  Enter the total special depreciation allowance, 179 expense, and depreciation deducted for federal purposes for this year.

Column D:  Enter federal basis for depreciation prior to special depreciation allowance, 179 expense, or depreciation deduction.

Column E:  For the year placed in service, enter the NJ allowable Section 179 deduction, limited to a maximum of $25,000 for all assets unless Liberty Zone Property is included.

Column F:  Subtract column E from column D

Column G:  Enter amounts from prior years' worksheets.

Column H:  For the year placed in service, enter the amount from column F. For subsequent years, subtract column G from column D.

Column I:   Use the same method that was used for federal purposes.

Column J:   Use the same life that was used for federal purposes.

Column K:  Calculate the NJ depreciation. The 30% special depreciation allowance is allowed only if it was taken for federal tax purposes.

The 50% special depreciation allowance is not permitted.

Enter the total of column C on Part I, line 1.

Enter the total of column E on Part I, line 2; total cannot exceed $25,000 unless Liberty Zone Property is included.

Enter the total of column K on Part I, line 3

366392  04-01-23

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

Revised 8/19    **1019**

| Name | Social Security Number/FEIN |
|------|----------------------------|
| SOLEPLY | 853898824 |

**Part III       Calculation of Adjustment to Federal 179 Recapture Income**

For tax years beginning on or after January 1, 2004, if reported income includes the recapture of Section 179 expense on property placed in service on or after January 1, 2004, use this section to calculate the New Jersey adjustment to federal recapture income. A separate adjustment must be calculated for each asset on which there was recapture income.

| A | B | C | D | E |
|---|---|---|---|---|
| Asset | Date Placed In Service | NJ Section 179 Recapture Income | Federal Section 179 Recapture Income | New Jersey Adjustment to Federal Recapture Income |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **Totals** |  |  |  |  |

**Instructions**

Column A:   Identify the asset for which the federal recapture income was required.

Column B:   Enter date the asset was placed in service.

Column C:   Based on federal rules, calculate NJ Section 179 recapture income using amounts allowable for NJ tax purposes.

Column D:   Enter the federal Section 179 recapture income that is included in income reported to NJ.

Column E:   Subtract column D from column C. This is the NJ recapture income adjustment.

Enter the total of column E, as either a negative or positive, on Part I, line 5

366393  04-01-23

**GIT-DEP - Gross Income Tax Depreciation Adjustment Worksheet**

<span style="float:right">Revised 8/19   **1019**</span>

| Name | Social Security Number/FEIN |
|---|---|
| SOLEPLY | 853898824 |

**Part IV        Calculation of Adjustment to Federal Gain or Loss on Disposition of Asset**

For tax years beginning on or after January 1, 2004, use this section to calculate the NJ adjustment to federal gain or loss on disposition of an asset placed in service

on or after January 1, 2004, for which Section 179 expense or federal 50% Special Depreciation Allowance were deducted.

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| Asset | Date Placed in Service | Date of Disposition | Total NJ Depreciation Deducted | Total Federal Depreciation Deducted | Adjustment to Federal Gain (Loss) |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **Totals** |  |  |  |  |  |

**Instructions**

Column A: Identify the asset disposed of.

Column B: Enter date the asset was placed in service.

Column C: Enter date of disposition.

Column D: Enter the total federal Section 179 expense, special allowance, and depreciation deducted for NJ tax purposes.

Column E: Enter the total federal Section 179 expense, special allowance, and depreciation deducted for federal tax purposes.

Column F: Subtract column E from column D. This is the NJ adjustment to the federal gain (loss) included in income.

Enter the total of column F, as either a negative or positive, on Part 1, line 6.

366394  04-01-23

# Schedule NJK-1

(Form NJ-1065)

**State of New Jersey**
## Partner's Share of Income

1019
**2023**

For Calendar Year 2023, or Fiscal Year Beginning _____ , 2023 and ending _____ , _____ .

## Part I    General Information

| | |
|---|---|
| Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)<br>██████ -2803 | Partnership's Federal EIN<br>85-3898824 |
| Partner's Name<br>DUSTIN BILLOW | Partnership's Name<br>SOLEPLY |
| Street Address<br>401 SILVER HILL ROAD | Partnership's Street Address<br>807 DOVER STREET |
| City            State            ZIP Code<br>CHERRY HILL, NJ   08002 | City            State            ZIP Code<br>CHERRY HILL, NJ   08002 |

What type of entity is partner?          **RIG**
(see instructions)                    Code

Date partner's interest in partnership began: **01/01/2021**
Month   Day   Year

☐ Final NJK-1       ☐ Hedge Fund
☐ Amended NJK-1    ☐ Member of Composite Return
☐ If the partner is a disregarded entity, check the box and enter the partner's:

_____          _____
Federal EIN                     Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 51.0000000 % | 51.0000000 % |
| Loss Sharing | 51.0000000 % | 51.0000000 % |
| Capital Ownership | 51.0000000 % | 51.0000000 % |

## Part II    Income Information

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | 108,671. | | 49,925. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | 108,671. | Line 21 | 49,925. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

## Part III    Partner's Information

| | | |
|---|---|---|
| | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 1. Nonresident Partner's Share of NJ Tax | 1. | |
| 2. Partner's HEZ Deduction | 2. | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | |

## Part IV    Supplemental Information (Attach Schedule)

**This Form May be Reproduced**

SOLEPLY

85-3898824

NJ NJK-1                          GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 437,693. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 58,609. | |
|     SUBTOTAL | | 379,084. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON | | |
|   DISPOSITION OF ASSET(S) | 0. | |
|     SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | 379,084. |

2

**Schedule NJK-1**                              1019
(Form NJ-1065)            **State of New Jersey**
                          **Partner's Share of Income**       **2023**
For Calendar Year 2023, or Fiscal Year Beginning _____ , 2023 and ending _____ , _____ .

| Part I | General Information |
|--------|--------------------|

Partner's SS # or Federal EIN (Do not use EIN of a disregarded entity. See instr.)  
■■■■■-9460

Partnership's Federal EIN  
85-3898824

Partner's Name  
THOMAS YODER, JR

Partnership's Name  
SOLEPLY

Street Address  
807 DOVER STREET

Partnership's Street Address  
807 DOVER STREET

City  State  ZIP Code  
CHERRY HILL, NJ   08002

City  State  ZIP Code  
CHERRY HILL, NJ   08002

What type of entity is partner?  **RIG**  
(see instructions)  Code  
Date partner's interest in partnership began: **01/01/2021**  
                                   Month  Day  Year

[ ] Final NJK-1      [ ] Hedge Fund  
[ ] Amended NJK-1   [ ] Member of Composite Return  
[ ] If the partner is a disregarded entity, check the box and enter the partner's:

_____          _____  
Federal EIN                          Name

Enter partner's percentage of:

| | (i) Before Decrease or Termination | (ii) End of Year |
|---|---|---|
| Profit Sharing | 49.0000000 % | 49.0000000 % |
| Loss Sharing | 49.0000000 % | 49.0000000 % |
| Capital Ownership | 49.0000000 % | 49.0000000 % |

| Part II | Income Information |
|---------|-------------------|

| Income Classification | A. Total Distribution | NJ-1040 Filers Enter Amounts on Line Shown Below | B. New Jersey Source Amounts | NJ-1040NR Filers |
|---|---|---|---|---|
| 1. Partnership Income (Loss) | 104,409. | | 47,967. | |
| 2. Net Guaranteed Payments | | | | |
| 3. Partner's 401(k) Contribution | | | | |
| 4. Distributive Share of Partnership Income (loss) (Line 1 plus line 2 minus line 3) | 104,409. | Line 21 | 47,967. | Line 23 |
| 5. Pension | | Line 20a | | |
| 6. Net Gain (Loss) From Disposition of Assets as a Result of a Complete Liquidation | | Line 19 | | Line 19 |

| Part III | Partner's Information |
|----------|----------------------|

| | | | |
|---|---|---|---|
| 1. Nonresident Partner's Share of NJ Tax | 1. | | Line 10b, Page 1, CBT-100<br>Line 8b, Page 1, CBT-100S<br>Line 10, Page 1, CBT-100U<br>Schedule T, NJ-CBT-1065<br>Line 52, NJ-1040NR<br>Line 23, NJ-1080C<br>Line 35a, NJ-1041 |
| 2. Partner's HEZ Deduction | 2. | | |
| 3. Partner's Sheltered Workshop Tax Credit | 3. | | |
| 4. Share of Pass-Through Business Alternative Income Tax | 4. | | |

| Part IV | Supplemental Information (Attach Schedule) |
|---------|---------------------------------------------|

**This Form May be Reproduced**

366981  11-27-23

10580402  150872  311900              2023.03030 SOLEPLY                    311900_1

SOLEPLY                                                              85-3898824

NJ NJK-1                        GIT-DEP PRO-RATA SHARE

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| FEDERAL DEPRECIATION | 420,528. | |
| NJ SECTION 179 DEDUCTION ALLOWABLE | 0. | |
| NJ DEPRECIATION ALLOWABLE | 56,311. | |
| SUBTOTAL | | 364,217. |
| NJ ADJUSTMENT TO FEDERAL 179 RECAPTURE INCOME | 0. | |
| NJ ADJUSTMENT TO FEDERAL GAIN (LOSS) ON DISPOSITION OF ASSET(S) | 0. | |
| SUBTOTAL | | 0. |
| NEW JERSEY DEPRECIATION ADJUSTMENT | | 364,217. |

**IMPORTANT:** The federal Office of Foreign Assets Control has imposed additional reporting requirements on all electronic banking transactions that directly involve a financial institution outside of the territorial jurisdiction of the U.S. These transactions are called international ACH transactions (IAT). Presently, the PA Department of Revenue does not support IAT ACH debit transactions. Taxpayers who instruct the department to process electronic banking transactions on their behalf are certifying that the transactions do not directly involve a financial institution outside of the territorial jurisdiction of the U.S. at any point in the process.

## SECTION III

### CERTIFICATION AND AUTHENTICATION

The PA Department of Revenue requires the ERO to enter its six-digit EFIN followed by its five-digit federal self-selected PIN, sign this form thereby verifying its federal self-selected PIN, participation in the Practitioner PIN Program and the financial institution for the withdrawal of funds is within the territorial jurisdiction of the U.S. and retain this form and the supporting documents for three years.

### PURPOSE OF ELECTRONIC SIGNATURE SPECIFICATIONS

The electronic signature specifications identifies the perjury, consent to disclosure and electronic funds withdrawal text selections used to develop jurat language statements for electronic filing tax preparation software where the practitioner federal self-selected PIN method is selected. The software must provide the capability to incorporate these into the appropriate text for presentation to a taxpayer for their review.

### PERJURY STATEMENT

Under penalties of perjury, I declare I am a general partner, limited liability company member, S corporation officer, authorized partner or representative of the above entity, and I have examined a copy of the entity's 2023 electronic PA S Corporation/ Partnership Information Return (PA-20S/PA-65) and/or Directory of Corporate Partners (PA-65 Corp) and accompanying schedules and statements. To the best of my knowledge and belief, all are true, correct and complete.

### CONSENT TO DISCLOSURE

I consent to allow my electronic return originator (ERO) or transmitter to send the entity's return to the Internal Revenue Service (IRS) and subsequently by the IRS to the PA Department of Revenue.

### ELECTRONIC FUNDS WITHDRAWAL CONSENT

I authorize the PA Department of Revenue and its designated financial institution to initiate an electronic funds withdrawal from the account designated in the electronic payment portion of my 2023 PA S Corporation/Partnership Information Return (PA-20S/ PA-65) - Directory of Corporate Partners (PA-65 Corp) for payment of my Pennsylvania withholding. I also authorize my financial institution to debit the entry to my account and the financial institutions involved in the processing of my electronic payment to receive confidential information necessary to answer inquiries and resolve issues related to my payment.

I understand that the federal Office of Foreign Assets Control has imposed additional reporting requirements on all electronic banking transactions that directly involve a financial institution outside of the territorial jurisdiction of the U.S. These transactions are called international ACH transactions (IAT). I understand that presently the PA Department of Revenue does not support IAT ACH debit transactions. I certify that the transactions do not directly involve a financial institution outside of the territorial jurisdiction of the U.S. at any point in the process.

To revoke a payment, I must notify the PA Department of Revenue no later than two business days prior to the debit date. I understand that notification must be made by email to ra-achrevok@pa.gov or fax at 717-772-9310.

### SIGNATURE OF THE GENERAL PARTNER, LIMITED LIABILITY COMPANY MEMBER, S CORPORATION OFFICER, AUTHORIZED PARTNER OR REPRESENTATIVE

I am signing this return and Electronic Funds Withdrawal Consent, if applicable, by entering my federal self-selected PIN below.

**AUTHORIZED PIN:** 12345

**DATE:** _____

### ELECTRONIC RETURN ORIGINATOR DECLARATION

I declare that the information contained in this electronic return is the information furnished to me by the entity. If the entity furnished to me a completed return, I declare the information contained in this electronic return is identical to that contained in the return provided by the entity. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare I have examined this electronic return, and to the best of my knowledge and belief it is true, correct and complete.

### ELECTRONIC RETURN ORIGINATOR SIGNATURE

I am signing this return by entering my federal self-selected PIN below.

**ERO PIN:** 226775 and 12345
(EFIN) (PIN)

**ES PMT**

**Pennsylvania Partnership and S Corporation**
Document Page 166 of 199
**Tentative Nonresident Withholding Tax Worksheet**

**2024**

| | |
|---|---|
| Net tentative nonresident withholding tax | 1320 |
| Less amount paid toward 2024 estimate | |
| Tentative tax liability | 1320 |

374681  11-01-23

2306013125

**PA-20S/PA-65**
**(09-23) (Page 1 of 3)**

# 2023 Pennsylvania
## PA S Corporation/Partnership Information Return
### ENTER ONE LETTER OR NUMBER IN EACH BOX.

| | |
|---|---|
| Extension Requested | Y |
| Initial Year | Y |
| Final Return | N |
| FEIN/Name/Address Change | N |
| Amended Information Return | N |
| Accounting Method: A=Accrual, C=Cash, O=Other, Describe | C |

Filing Status:    **PA-20S**  N    **PA-65**  Y    **P-S KOZ**  N

853898824  C          458210  N    **Inactive**

SOLEPLY

807 DOVER STREET

Fiscal Year:  N
52/53 Week  N
Short Year  N

CHERRY HILL        NJ    08002

Date activity began in PA    01012021

### SECTION I. Total Taxable Business Income (Loss) from Operations Everywhere

| | | |
|---|---|---|
| 1a | Taxable Business Income (Loss) from Operations Everywhere | 1a  271382 |
| 1b | Share of Business Income (Loss) from All Other Entities | 1b  0 |
| 1c | **Total Income (Loss).** Add Line 1a and Line 1b | 1c  271382 |
| 1d | Previously Disallowed CNI Deductions - **PA S Corporations only** | 1d  0 |
| 1e | **Total Adjusted Business Income (Loss).** Subtract Line 1d from Line 1c | 1e  271382 |

### SECTION II. Apportioned/Allocated PA-Taxable Business Income (Loss)

| | | |
|---|---|---|
| 2 | Net Business Income (Loss) | 2a  228454 |
| | (2a = Outside PA) (2e = PA Source) | 2e  42928 |
| 2 | Share of Business Income (Loss) from Other Entities | 2b  0 |
| | (2b = Outside PA) (2f = PA Source) | 2f  0 |
| 2 | Previously Disallowed PA Source CNI Deductions - **PA S Corporations only** | 2c  0 |
| | (2c = Outside PA) (2g = PA Source) | 2g  0 |
| 2 | Calculate Adjusted/Apportioned Net Business Income (Loss) | 2d  228454 |
| | (2d = Outside PA) (2h = PA Source) | 2h  42928 |

### SECTION III. Allocated Other PA PIT Income (Loss)

| | | |
|---|---|---|
| 3 | Interest Income from PA Schedule A | 3  0 |
| 4 | Dividend Income from PA Schedule B | 4  0 |
| 5 | Net Gain (Loss) from PA Schedule D | 5a  0 |
| | (5a = Outside PA) (5b = PA Source) | 5b  0 |
| 6 | Rent/Royalty Net Income (Loss) from PA Schedule M, Part B | 6a  0 |
| | (6a = Outside PA) (6b = PA Source) | 6b  0 |
| 7 | Estates or Trusts Income from PA Schedule J | 7a  0 |
| | (7a = Outside PA) (7b = PA Source) | 7b  0 |
| 8 | Gambling and Lottery Winnings (Loss) from PA Schedule T | 8a  0 |
| | (8a = Outside PA) (8b = PA Source) | 8b  0 |
| 9 | **Total Other PA PIT Income (Loss)** | 9  0 |

CCH    374501  11-17-23

**SUBMIT ALL SUPPORTING SCHEDULES**

**Page 1 of 3**




2306013125



EC    OFFICIAL USE ONLY    FC

2306113131

**PA-20S/PA-65 - 2023**
**(09-23) (Page 2 of 3)**

853898824   C      SOLEPLY

**SECTION IV. Total PA S Corporation or Partnership Income (Loss)**

| | | |
|---|---|---|
| 10 | Total Income (Loss) per Books and Records | 10 | -530472 |
| 11 | **Total Reportable Income (Loss).** Add Lines 1e and 9 or Add Lines 2h and 9 | 11 | 42928 |
| 12 | **Total Nontaxable/Nonreportable Income (Loss).** Subtract Line 11 from Line 10 | 12 | -573400 |

**SECTION V. Pass Through Credits -** See the PA-20S/PA-65 instructions

| | | |
|---|---|---|
| 13a | **Total Other Credits.** Submit PA-20S/PA-65 Schedule OC | 13a | 0 |
| 13b | Resident Credit | 13b | 0 |
| 14a | PA 2023 Quarterly Tax Withholding/Extension Payments for Nonresident Owners | 14a | 0 |
| 14b | Final Payment of Nonresident Withholding Tax | 14b | 1318 |
| 14c | **Total PA Income Tax Withheld.** Add Lines 14a and 14b | 14c | 1318 |

**SECTION VI. Distributions -** See the PA-20S/PA-65 instructions

**Partnerships Only**

| | | |
|---|---|---|
| 15 | Distributions of Cash, Marketable Securities, and Property | 15 | 122168 |
| 16 | Guaranteed Payments for Capital or Other Services | 16 | 0 |
| 17 | All Other Guaranteed Payments for Services Rendered | 17 | 0 |
| 18 | Guaranteed Payments to Retired Partners | 18 | 0 |

**Distributions -** See the PA-20S/PA-65 instructions

**PA S Corporations Only**

| | | |
|---|---|---|
| 19 | Distributions from PA Accumulated Adjustments Account | 19 | 0 |
| 20 | Distributions of Cash, Marketable Securities, and Property | 20 | 0 |

**SECTION VII. Other Information -** See the PA-20S/PA-65 instructions for each line

| | | |
|---|---|---|
| 1 | During the entity's tax year, did the entity own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under federal regulations Sections 301.7701-2 and 301.7701-3? If yes, submit statement. | 1 | N |
| 2 | Does the entity have any tax-exempt partners/members/shareholders? If yes, submit statement. | 2 | N |
| 3 | Does the entity have any foreign partners/members/shareholders (outside the U.S.)? If yes, submit statement. | 3 | N |
| 4 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partner/member interest during the tax year? (Partnership only) If yes, submit statement. | 4 | N |
| 5 | Has the federal government changed taxable income as originally reported for any prior period? If yes, indicate period on supplemental statement, and submit final IRS determination paperwork. | 5 | N |
| 6 | Does the entity elect to be subject to assessment at the entity level under Act 52 of 2013? | 6 | N |
| 7 | Is this entity involved in a reportable transaction, listed transaction, or registered tax shelter within this return? If yes, submit statement. | 7 | N |
| 8 | Does the entity filing as a partnership have other partnerships as partners? | 8 | N |
| 9 | Has the entity sold any tax credits? If yes, submit statement. | 9 | N |
| 10 | Has the entity changed its method of accounting for federal income tax purposes during this tax year? If yes, submit federal Form 3115. | 10 | N |
| 11 | Has the entity elected to pay an entity level tax in another state? If yes, submit a statement listing which state(s). | 11 | N |
| 12 | PA Apportionment as reported on PA-20S/PA-65 Schedule H-Corp | 12 | 0000000 |

**Page 2 of 3**



2306213147

**PA-20S/PA-65 - 2023**
**(09-23) (Page 3 of 3)**

853898824   C      SOLEPLY

**SECTION VIII. PA S Corporations Only - Accumulated Adjustments Account (AAA) and Accumulated Earnings and Profits (AE&P)**

|   |   |   | AAA | | AE&P | |
|---|---|---|-----|---|------|---|
| 1 | Balance at the beginning of the taxable year. | 1 | ☐ | | | ☐ |
| 2 | Total reportable income from Section IV, Line 11 | 2 | ☐ | | N/A | |
| 3 | Other additions. Submit an itemized statement. | 3 | ☐ | | | ☐ |
| 4 | Loss from Section IV, Line 11 | 4 | ☐ | | N/A | |
| 5 | Other reductions. Submit an itemized statement. | 5 | ☐ | | | ☐ |
| 6 | Sum of Lines 1 through 5 | 6 | ☐ | | | ☐ |
| 7 | Distributions | 7 | ☐ | | | ☐ |
| 8 | Balance at taxable year-end. Subtract Line 7 from Line 6. | 8 | ☐ | | | ☐ |

**SECTION IX. Ownership In Pass Through Entities**  If the entity received income (loss) from an S corporation, partnership, estate or trust, limited liability company, qualified subchapter S subsidiary (QSSS) or disregarded entity, list below the FEIN, name and address for each entity. If the income (loss) is from a QSSS, enter "yes" in the QSSS box. If the income (loss) is from a disregarded entity other than a QSSS, enter "yes" in the D box. See Instructions for further details.

|   | FEIN | QSSS | D | NAME & ADDRESS |
|---|------|------|---|----------------|
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |

**SECTION X. Signature and Verification**

Under penalties of perjury, I declare I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. Declaration of paid preparer is based on all information of which preparer has any knowledge.

| Print/Type name of general partner, principal officer or authorized individual | Signature of general partner, principal officer or authorized individual | Date | Daytime Phone no. |
|---|---|---|---|
| THOMAS YODER JR | | | 8566854864 |

**Paid Preparer's Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed |
|---|---|---|---|
| LEE SHEILDS | | 04/01/24 | |

| Firm's name (or yours if self-employed)  MARCUM LLP | | | Daytime Phone no. |
|---|---|---|---|
| Firm's address 601 ROUTE 73 NORTH, SUITE 400 MARLTON, NJ 080 | | | 8568301600 |

|   | | Preparer's PTIN | Firm's FEIN |
|---|---|---|---|
| 374503  11-17-23   CCH | E-File Opt Out   N | P00028346 | 111986323 |

**Page 3 of 3**



2306213147

2307613733

**PARTNER/MEMBER/**
**SHAREHOLDER DIRECTORY - 2023**
**PA-20S/PA-65 Directory (10-23)**

SOLEPLY                                                          853898824      C

The entity must list its partners/members/shareholders on this schedule. **CODE** - Enter the type of owner code: **RI**=Resident Individual, **NR**=Nonresident Individual, **PI**=Part-year Resident Individual (S Corp Only), **P**=Partnership, **C**=C Corp, **E**=Estate, **T**=Trust, **S**=S Corp, **L**=LLC taxed as a Partnership, **LC**=LLC taxed as a C Corp, **LS**=LLC taxed as an S Corp, **DE**=Disregarded Entity, **B**=Bank/Financial Institution, **I**=Insurance Company, **X**=Exempt **SSN/FEIN; Ownership %** - (enter each owner's percentage); and **Name and Address.**

**1**    Code    NR    SSN/FEIN    ███████2803    Ownership %    05100000

Name & Address:  DUSTIN BILLOW
401 SILVER HILL ROAD
CHERRY HILL NJ 08002

**2**    Code    NR    SSN/FEIN    ███████9460    Ownership %    04900000

Name & Address:  THOMAS YODER JR
807 DOVER STREET
CHERRY HILL NJ 08002

**3**    Code    SSN/FEIN    Ownership %

Name & Address:

**4**    Code    SSN/FEIN    Ownership %

Name & Address:

**5**    Code    SSN/FEIN    Ownership %

Name & Address:

**6**    Code    SSN/FEIN    Ownership %

Name & Address:


2307613733

374511  11-17-23   CCH          2307613733

2307316147

PA-20S/PA-65 Schedule NRK-1 (08-23)
**2023** Nonresident Schedule
of Shareholder/Partner/Beneficiary Pass Through Income, Loss and Credits

2803      BILLOW                                    DUSTIN

Final    N

401 SILVER HILL ROAD            (Individual=I, S Corp=S, C Corp=C, Estate=E, Trust=T,    Owner Type    I
                                 Partnership=P, LLC=L, Exempt=X, Disregard Entity=D)
                                          If Owner is D Fill in FEIN

CHERRY HILL      NJ    08002      Amended    N      Shareholder's Stock Ownership %    00000
                                                              Partner's % of:
SOLEPLY                                                        Profit sharing %    05100

CHERRY HILL      NJ    08002    853898824                      Loss sharing %    05100

Fiscal Year      N      (Estate=E, Trust=T, Partnership=P, S Corp=S, LLC=L)    P    Capital    05100
52/53 Week       N      General Partner or                Limited Partner or         Ownership %
Short Year       N      LLC Member-Manager    Y          Other LLC Member    N    Included on
                                                                              PA-40 NRC Return    N

NOTE: Amounts from this schedule must be reported on the appropriate PA Tax Return.

| | | |
|---|---|---|
| 1 | PA-Taxable Business Income (Loss) from Operations | 1 | 21893 |
| 2 | Net Gain (Loss) from the Sale, Exchange or Disposition of Property | 2 | 0 |
| 3 | Net Income (Loss) from Rents, Royalties, Patents and Copyrights | 3 | 0 |
| 4 | Income of/from Estates or Trusts | 4 | 0 |
| 5 | Gambling and Lottery Winnings (Loss) | 5 | 0 |
| 6 | PA Nonresident Tax Withheld | 6 | 672 |
| 7 | **Total Other Credits.** Submit statement. | 7 | 0 |
| 8 | Distributions of Cash, Marketable Securities, and Property - not including guaranteed payments | 8 | 72445 |
| 9 | Guaranteed Payments for Capital or Other Services | 9 | 0 |
| 10 | All Other Guaranteed Payments for Services Rendered (PA-Apportioned Amount Only) | 10 | 0 |
| 11 | Guaranteed Payments to the Retired Partner | 11 | 0 |
| 12 | Distributions from PA Accumulated Adjustments Account      Liquidating    N | 12 | 0 |
| 13 | Distributions of Cash, Marketable Securities, and Property | 13 | 0 |
| 14 | Nontaxable income (loss) or nondeductible expenses required to calculate owner's economic investment. Submit statement. | 14 | 0 |

**Note: Lines 15 through 18 are for information purposes only.**

| | | |
|---|---|---|
| 15 | Owner's Share of IRC Section 179 | 15 | 0 |
| 16 | Owner's Share of Straight-Line Depreciation | 16 | 0 |
| 17 | Partner's Share of Nonrecourse Liabilities at year-end | 17 | 0 |
| 18 | Partner's Share of Recourse Liabilities at year-end | 18 | 289535 |

SECTION I  SECTION II  SECTION III  SECTION IV  SECTION V  SECTION VI

374601  11-22-23    CCH



2307316147                                        2307316147

2307316147

**PA-20S/PA-65 Schedule NRK-1 (08-23)**
**2023** Nonresident Schedule
of Shareholder/Partner/Beneficiary Pass Through Income, Loss and Credits

███ 9460      YODER JR                                    THOMAS

Final      N

807 DOVER STREET                    (Individual=I, S Corp=S, C Corp=C, Estate=E, Trust=T,      Owner Type    I
                                    Partnership=P, LLC=L, Exempt=X, Disregard Entity=D)
                                                If Owner is D Fill in FEIN

CHERRY HILL        NJ    08002       Amended    N            Shareholder's Stock Ownership %    00000
                                                                  Partner's % of:
SOLEPLY                                                           Profit sharing %    04900

CHERRY HILL        NJ    08002    853898824                       Loss sharing %    04900

| Fiscal Year | N | (Estate=E, Trust=T, Partnership=P, S Corp=S, LLC=L) | P | Capital Ownership % | 04900 |
| 52/53 Week | N | General Partner or | | Limited Partner or | Included on |
| Short Year | N | LLC Member-Manager | Y | Other LLC Member | N | PA-40 NRC Return | N |

**NOTE: Amounts from this schedule must be reported on the appropriate PA Tax Return.**

| | | |
|---|---|---|
| SECTION | 1 PA-Taxable Business Income (Loss) from Operations | 1 | 21035 |
| | 2 Net Gain (Loss) from the Sale, Exchange or Disposition of Property | 2 | 0 |
| | 3 Net Income (Loss) from Rents, Royalties, Patents and Copyrights | 3 | 0 |
| | 4 Income of/from Estates or Trusts | 4 | 0 |
| | 5 Gambling and Lottery Winnings (Loss) | 5 | 0 |

| | | |
|---|---|---|
| SECTION | 6 PA Nonresident Tax Withheld | 6 | 646 |
| SECTION | 7 **Total Other Credits.** Submit statement. | 7 | 0 |
| SECTION | 8 Distributions of Cash, Marketable Securities, and Property - not including guaranteed payments | 8 | 49723 |
| IV | 9 Guaranteed Payments for Capital or Other Services | 9 | 0 |
| | 10 All Other Guaranteed Payments for Services Rendered (PA-Apportioned Amount Only) | 10 | 0 |
| | 11 Guaranteed Payments to the Retired Partner | 11 | 0 |

| | | |
|---|---|---|
| SECTION V | 12 Distributions from PA Accumulated Adjustments Account    Liquidating    N | 12 | 0 |
| | 13 Distributions of Cash, Marketable Securities, and Property | 13 | 0 |
| | 14 Nontaxable income (loss) or nondeductible expenses required to calculate owner's economic investment. Submit statement. | 14 | 0 |

**Note: Lines 15 through 18 are for information purposes only.**

| | | |
|---|---|---|
| SECTION VI | 15 Owner's Share of IRC Section 179 | 15 | 0 |
| | 16 Owner's Share of Straight-Line Depreciation | 16 | 0 |
| | 17 Partner's Share of Nonrecourse Liabilities at year-end | 17 | 0 |
| | 18 Partner's Share of Recourse Liabilities at year-end | 18 | 278181 |

374601  11-22-23    CCH



2307316147                                    2307316147

## PA SCHEDULE A
**Interest Income**

PA-20S/PA-65 A (DR) 04-23 (I) **2023**
PA Department of Revenue

2308610027

OFFICIAL USE ONLY

| Name as shown on **PA-20S/PA-65 Information Return** | FEIN |
|---|---|
| SOLEPLY | 853898824 |

| | | | |
|---|---|---|---|
| 1 | Interest income from federal Schedule K | 1 | 2 |
| 2 | Less business or rental interest income (working capital) - report on PA-20S/PA-65 Schedule M, Part I | 2 | 0 |
| 3 | Adjusted federal interest income - subtract Line 2 from Line 1 | 3 | 2 |
| 4 | Federal-exempt interest income taxable for PA PIT - itemize below | 4 | 0 |
| 5 | Other interest income not included on Line 3 and Line 4 | 5 | 0 |
| 6 | Gross PA interest income - add Lines 3 through 5 | 6 | 2 |
| 7 | PA-exempt interest income included on Line 6 - itemize below | 7 | 0 |
| 8 | **PA-taxable interest income -** subtract Line 7 from Line 6. Enter the result on the PA-20S/PA-65 Information Return, Page 1, Section III, Line 3. | 8 | 2 |

Federal-exempt interest income - list sources and amounts

| | |
|---|---|
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |

PA-exempt interest income - list sources and amounts

| | |
|---|---|
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |

374521  10-16-23   CCH



2306910023

# PA SCHEDULE H

**Apportioned Business Income (Loss)/Calculation of PA Net Business Income (Loss)**
PA-20S/PA-65 H (DR) 04-23 (I)
PA Department of Revenue                       **2023**

OFFICIAL USE ONLY

| Name as shown on **PA-20S/PA-65 Information Return** | **FEIN** |
|---|---|
| SOLEPLY | 85-3898824 |

**APPORTIONED INCOME (LOSS) FROM A BUSINESS, PROFESSION, OR FARM DERIVED FROM SOURCES BOTH WITHIN AND OUTSIDE PENNSYLVANIA.**

Complete this schedule and submit it with the PA-20S/PA-65 Information Return if a PA S corporation, partnership or limited liability company filing as a partnership or PA S corporation for federal income tax purposes derives business income from sources within and outside Pennsylvania or is located in a KOZ. If one or more of the partners is a C corporation, the partnership must also complete PA-20S/PA-65 Schedule H-Corp and submit a copy to each corporate partner. **DO NOT USE THIS SCHEDULE TO APPORTION PA-SOURCE INCOME FROM OTHER ENTITIES.**

The entity must calculate a figure as required in 1C, 2C and 3C to apply to net business income (loss) to determine the amount from within Pennsylvania. Line 5 is an average of the sum of three fractions shown below.

**NET BUSINESS INCOME (LOSS) APPORTIONMENT FORMULA**
Submit a statement listing all places BOTH WITHIN AND OUTSIDE PENNSYLVANIA where the entity operates its business.

| TABLE 1 - PROPERTY FACTOR          Description | | Total Everywhere | | Within Pennsylvania |
|---|---|---|---|---|
| Real and Tangible Property Owned (original cost value) | | | | |
| Land and Buildings, including property rented * | | 8562672 | | 1254136 |
| Machinery and Equipment, including property rented * | | 126074 | | 0 |
| Furniture and Fixtures, including property rented * | | 138773 | | 0 |
| Automobiles and Trucks, including property rented * | | 1930137 | | 337592 |
| Inventories | | 335107 | | 0 |
| Other Tangible Property, including property rented * | | | | |
| **Total Property** | 1 (A) | 11092763 | 1 (B) | 1591728 |
| *Eight times net annual rental rate (Attach Schedule) | | | | |
| 1C  Property factor (divide 1(B) by 1(A) - calculate to six decimal places) | | ●143492 | | |

| TABLE 2 - PAYROLL FACTOR          Description | | Total Everywhere | | Within Pennsylvania |
|---|---|---|---|---|
| Wages, salaries, commissions and other compensation | | | | |
| to employees in: | | | | |
| Cost of goods sold | | | | |
| Compensation of officers | | | | |
| Salesmen's salaries and commissions | | | | |
| Other | | 1756662 | | 274298 |
| **Total Payroll** | 2 (A) | 1756662 | 2 (B) | 274298 |
| 2C  Payroll factor (divide 2(B) by 2(A) - calculate to six decimal places) | | ●156147 | | |

| TABLE 3 - SALES FACTOR          Description | | Total Everywhere | | Within Pennsylvania |
|---|---|---|---|---|
| Sales (Net of Returns and Allowances) | | 11052382 | | 1933125 |
| Interest, Dividends, Rents, Royalties | | | | |
| Other Income (receipts only) | | | | |
| Gross Sales Price of Assets (except securities**) | | | | |
| **Total Sales** | 3 (A) | 11052382 | 3 (B) | 1933125 |
| **Unless you are a securities dealer | | | | |
| 3C  Sales factor (divide 3(B) by 3(A) - calculate to six decimal places) | | ●174906 | | |

| | | | |
|---|---|---|---|
| 1 | Real and Tangible Property. Enter the amount from Line 1C. | 1 | ●143492 |
| 2 | Wages, Salaries, Commissions, and Other Compensation. Enter the amount from Line 2C. | 2 | ●156147 |
| 3 | Sales. Enter the amount from Line 3C. | 3 | ●174906 |
| 4 | **Total Lines 1 through 3.** | 4 | ●474545 |
| 5 | Apportionment - Divide Line 4 by 3, if all three factors apply; by 2, only two factors apply; or by 1, if only one factor applies. Calculate to six decimal places. | 5 | ●158182 |
| 6 | **Total Net Income (Loss) from business.** Schedule M, Part II, Section VII, Line 2 | 6 | 271382 |
| 7 | Net Income (Loss) for Pennsylvania. Multiply Line 6 by Line 5. Enter on the PA-20S/PA-65 Information Return, Section II, Line 2e. | 7 | 42928 |

Special Apportionment to be completed only by railroad, truck, bus, and airline entities, pipeline or natural gas entities and water transportation entities.

| (Refer to PA-20S/PA-65 Schedule H instructions) | (A) Numerator | (A) | | = | ● |
|---|---|---|---|---|---|
| | (B) Denominator | (B) | | | |

374561  10-16-23   CCH

2306910023

2306910023

2307015061

## PA SCHEDULE M - 2023
**Reconciliation of Federal-Taxable Income (Loss)**
**to PA-Taxable Income (Loss)**
**PA-20S/PA-65 M (09-23)**
**PA Department of Revenue**

SOLEPLY                                                          85-3898824

**PA Schedule M, Part I. Classifying Federal Income (Loss) for PA Personal Income Tax Purposes**
Classify, without adjustment, the federal income (loss) from Schedule K of federal Form 1120S or from Schedule K of federal Form 1065. The entity must allocate or apportion the amounts from the federal categories to the reportable PA PIT classes. The total of the specific federal line items should equal the total of the federal schedule.

| Federal Form<br>Form 1120S, Schedule K line description Form 1065, Schedule K line description | (a)<br>Federal<br>Income (loss) | (b)<br>PA Business<br>Income (loss) | (c)<br>Interest Income<br>PA Schedule A | (d)<br>Dividend Income<br>PA Schedule B | (e)<br>Gain (loss) From<br>Sales PA Schedule D | (f)<br>Rent & Royalty Income<br>(loss) PA Schedule E |
|---|---|---|---|---|---|---|
| 1 Ordinary income (loss) from trade or business activities | -515912 | -515912 | 0 | 0 | 0 | 0 |
| 2 Net income (loss) from rental real estate activities | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Other net rental income (loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Interest income | 2 | 0 | 2 | 0 | 0 | 0 |
| 5 Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Royalty income | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Net short-term capital gain (loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Net long-term capital gain (loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain (loss) from disposal of IRC Section 179 property | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Net IRC Section 1231 gain (loss) from Form 4797 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Other income (loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 **Total Federal income (loss) by Pennsylvania classification.** Total the amounts in each column. | -515910 | -515912 | 2 | 0 | 0 | 0 |

374661 11-17-23    CCH

Page 1 of 2



2307015061

2307115077

## PA SCHEDULE M - 2023
Reconciliation of Federal-Taxable Income (Loss)
to PA-Taxable Income (Loss)
PA-20S/PA-65 M (09-23)
**PA Department of Revenue**

SOLEPLY                                                      85-3898824

**PA Schedule M, Part II.  Determining PA Reportable Income (Loss) by Classification**
The entity may need to prepare a PA Schedule M, Part II, if it must make adjustments to properly determine its reportable classified income (loss) for its PA-20S/PA-65 Information Return. This specific list of adjustments applies to income (loss) from a business or farm and rental/royalty income (loss).
**Enter whole dollars only.**

| | | | PA Allocated Income (Loss) | | Total Rental Income (Loss) or Total Business Income (Loss) Before Apportionment |
|---|---|---|---|---|---|
| **Section I. Federal Classified Income (Loss).** Income class from Part I, Column: **B** | 1. | | 0 | 2. | -515912 |
| Enter the initial of Column (b) or (f) only. | | | | | |
| **Section II. Itemize income adjustments that increase PA reportable income (reduce the loss).** | | | | | |
| a | Deferred income relating to advance payments for goods and services | 1. | 0 | 2. | 0 |
| b | Difference in qualified gain (loss) for each business sale of property | 3. | 0 | 4. | 0 |
| c | RESERVED FOR FUTURE USE | | | | |
| d | RESERVED FOR FUTURE USE | | | | |
| e | Income from cancellation of debt that PA treats differently from federal rules | 9. | 0 | 10. | 0 |
| f | Increases in income in the year of change resulting from spread in the year of change associated with IRC Section 481(a) adjustment | 11. | 0 | 12. | 0 |
| g | Income from obligations of other states and organizations that is not exempt for PA purposes | 13. | 0 | 14. | 0 |
| h | Other income adjustments that increase PA-reportable income. Submit statement | 15. | 0 | 16. | 0 |
| **II. Total** | | 17. | 0 | 18. | 0 |
| **Section III. Itemize income adjustments that decrease the PA reportable income (increase the loss).** | | | | | |
| a | Difference in qualified gain (loss) for each business sale of property | 1. | 0 | 2. | 0 |
| b | Income from obligations of the U.S. government and other organizations that is not taxable for PA purposes | 3. | 0 | 4. | 0 |
| c | Decreases for previously reported income in prior year resulting from spread associated with IRC Section 481(a) | 5. | 0 | 6. | 0 |
| d | Other income adjustments that decrease PA-reportable income. Submit statement | 7. | 0 | 8. | 0 |
| **III. Total** | | 9. | 0 | 10. | 0 |
| **Section IV. Adjusted PA Reportable Income.**  See PA-20S/PA-65 Schedule M instructions. | 1. | | 0 | 2. | -515912 |
| **Section V. Itemize those expenses that PA law does not allow that the entity deducted on its federal form.** | | | | | |
| These adjustments increase PA reportable income (reduce the loss). | | | | | |
| a | Taxes paid on income. Submit REV-1190 | 1. | 0 | 2. | 0 |
| b | Differences in depreciation/amortization taken for PA and federal purposes | 3. | 0 | 4. | 0 |
| c | Key man life insurance premiums (owners as beneficiaries) | 5. | 0 | 6. | 0 |
| d | Differences in PA treatment of guaranteed payments for capital | 7. | 0 | 8. | 0 |
| e | Differences in depreciation for bonus depreciation (PA law does not allow bonus depreciation.) | 9. | 0 | 10. | 801605 |
| f | Expense adjustments to qualify for the PA credits claimed in Section V of the PA-20S/PA-65 | 11. | 0 | 12. | 0 |
| g | Other expenses the entity deducted on its federal return that PA does not allow. Submit statement | 13. | 0 | 14. | 0 |
| **V. Total** | | 15. | 0 | 16. | 801605 |
| **Section VI. Itemize those expenses that PA law allows that the entity could not deduct on its federal form.** | | | | | |
| These adjustments decrease PA reportable income (increase the loss). | | | | | |
| a | Business meals and entertainment expenses that the entity could not deduct | 1. | 0 | 2. | 14311 |
| b | Sales tax on depreciable assets | 3. | 0 | 4. | 0 |
| c | Differences in depreciation/amortization taken for PA and federal purposes | 5. | 0 | 6. | 0 |
| d | IRC Section 179 expenses | 7. | 0 | 8. | 0 |
| e | Expenses for employees, including PA S corporation shareholder-employees | 9. | 0 | 10. | 0 |
| f | Life insurance premiums (PA S corporation or partnership as beneficiary) | 11. | 0 | 12. | 0 |
| g | Expense adjustments to qualify for federal credits | 13. | 0 | 14. | 0 |
| h | Current expensing of Intangible Drilling costs - Schedule I, Line 5 | 15. | 0 | 16. | 0 |
| i | Other expenses PA allows that the entity did not deduct on the federal return. Submit statement | 17. | 0 | 18. | 0 |
| **VI. Total** | | 19. | 0 | 20. | 14311 |
| **Section VII. Total Taxable Income (Loss).**  Add Section IV, plus V, minus VI. | 1. | | 0 | 2. | 271382 |

**Page 2 of 2**

374662  11-17-23  CCH



2307115077

## PA SCHEDULE NW - 2023
**PA-20S/PA-65 Nonresident Tax Withheld by
PA S Corporations and Partnerships (09-23)
PA Department of Revenue**

SOLEPLY                                           85-3898824                    Amended Schedule    N

**DO NOT WITHHOLD FOR PARTNERSHIP, S CORPORATION OR LIMITED LIABILITY COMPANY OWNERS.**

## SECTION I - NONRESIDENT TAX WITHHELD BY PA S CORPORATIONS AND PARTNERSHIPS

Use this section to list all the withholding and extension payments that the PA S corporation, partnership or limited liability company filing as a partnership or PA S corporation for federal income tax purposes made on behalf of individuals, estate or trust owners that were not residents of Pennsylvania during the taxable year.

| | | | |
|---|---|---|---|
| A | PA Tax Due on PA-Taxable Income to Nonresident Individuals, Estates, or Trusts. | A | 1318 |
| B | Nonresident Withholding Payments, Extension Payment and Carry-forward Credits during the Entity's Taxable Year: | | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |
| | **Total Nonresident Withholding Payments, Extension Payment and Carry-forward Credits.** Enter here and on the PA-20S/PA-65 Information Return, Section V, Line 14a. | B | 0 |
| C | Payment remitted with the PA-40NRC, Nonresident Consolidated Tax Return, if qualifying nonresident individual owners elect to participate in a group return. | C | 0 |
| D | Reconciliation Payment. Subtract B and C from A, and enter here and on the PA-20S/PA-65 Information Return Section V, Line 14b. Pay any balance due with the PA-20S/PA-65 Information Return. | D | 1318 |

**DO NOT USE SCHEDULE NW TO SUBMIT A PAYMENT; IT IS NOT A VOUCHER.**
**DO NOT INCLUDE ANY WITHHOLDING FROM 1099 FORMS AS A PAYMENT ON LINES B THROUGH D.**

374781  11-14-23    CCH

**Page 1 of 2**



2309015507

2309115513

## PA SCHEDULE NW - 2023
**PA-20S/PA-65 Nonresident Tax Withheld by
PA S Corporations and Partnerships (09-23)**
PA Department of Revenue



SOLEPLY                                    85-3898824          Amended Schedule    N

### SECTION II - NONRESIDENT INDIVIDUAL, ESTATE OR TRUST INFORMATION

|   | SSN/FEIN | Tax Form | Nonresident Individual, Estate or Trust Name | Total Other Credits From PA NRK-1 Line 7 | Nonresident Tax Withheld From PA NRK-1 Line 6 |
|---|---|---|---|---|---|
| A | 2803 | P | DUSTIN BILLOW | 0 | 672 |
| B | 9460 | P | THOMAS YODER, JR | 0 | 646 |
| C |  |  |  | 0 | 0 |
| D |  |  |  | 0 | 0 |
| E |  |  |  | 0 | 0 |
| F |  |  |  | 0 | 0 |
| G |  |  |  | 0 | 0 |
| H |  |  |  | 0 | 0 |
| I |  |  |  | 0 | 0 |
| J |  |  |  | 0 | 0 |
| K |  |  |  | 0 | 0 |
| L |  |  |  | 0 | 0 |
| M |  |  |  | 0 | 0 |
| N |  |  |  | 0 | 0 |
| O |  |  |  | 0 | 0 |
| P |  |  |  | 0 | 0 |
| Q |  |  |  | 0 | 0 |
| R |  |  |  | 0 | 0 |
| S |  |  |  | 0 | 0 |
| T |  |  |  | 0 | 0 |
| U |  |  |  | 0 | 0 |
| V |  |  |  | 0 | 0 |
| W |  |  |  | 0 | 0 |
| X |  |  |  | 0 | 0 |
| Y |  |  |  | 0 | 0 |
| Z |  |  |  | 0 | 0 |

| | | |
|---|---|---|
| 1 | Total Nonresident Tax Withheld on this page. | 1318 |
| 2a | Number of additional pages included. | 0 |
| 2b | Total of Line 1 for all additional pages. | 0 |
| 3 | Total Nonresident Tax Withheld. Add Lines 1 and 2(b). | 1318 |

374782  11-14-23   CCH

**Page 2 of 2**



| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** OTHER  1 | **2023** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment Sequence No. **179** |

PA

Name(s) shown on return: SOLEPLY

Business or activity to which this form relates: OTHER DEPRECIATION

Identifying number: 85-3898824

**Part I** — **Election To Expense Certain Property Under Section 179  Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** — **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. **)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** — **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 256,865. | 5 YRS. | HY | SL | 25,687. |
| c | 7-year property | | 120,178. | 7 YRS. | HY | SL | 8,588. |
| d | 10-year property | | | | | | |
| e | 15-year property | | 670,213. | 15 YRS. | HY | SL | 22,341. |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** — **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 56,616. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251 12-20-23    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**     Form **4562** (2023)

Form 4562 (2023)          **SOLEPLY**                                    85-3898824    Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

|  | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2023 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

316252  12-20-23                                                          Form **4562** (2023)

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1                                                                      PA

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | VEHICLES - 2021 MERCEDES BENZ SPRINTER | 07/01/23 | SL | 5.00 | HY | 19B | 59,961. | | | | 59,961. | | | 5,996. | 5,996. |
| 18 | VEHICLES - 2022 MERCEDES BENZ SPRINTER | 01/01/23 | SL | 5.00 | HY | 19B | 66,233. | | | | 66,233. | | | 6,624. | 6,624. |
| 19 | VEHICLES - FORD F-650 | 03/31/23 | SL | 5.00 | HY | 19B | 127,319. | | | | 127,319. | | | 12,732. | 12,732. |
| 22 | TRUCK (PREVIOUS) | 09/30/22 | 200DB | 5.00 | HY | 17 | | | | | | | | 0. | |
| | * OTHER TOTAL - | | | | | | 253,513. | | | | 253,513. | | | 25,352. | 25,352. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | FURNITURE & FIXTURES - CHRISTIANA | 07/03/23 | SL | 7.00 | HY | 19C | 3,920. | | | | 3,920. | | | 280. | 280. |
| 2 | FURNITURE & FIXTURES - CHRISTIANA | 08/08/23 | SL | 7.00 | HY | 19C | 10,957. | | | | 10,957. | | | 783. | 783. |
| 3 | FURNITURE & FIXTURES - CHRISTIANA | 08/31/23 | SL | 7.00 | HY | 19C | 1,676. | | | | 1,676. | | | 120. | 120. |
| 4 | FURNITURE & FIXTURES - OFFICE | 03/28/23 | SL | 7.00 | HY | 19C | 6,170. | | | | 6,170. | | | 441. | 441. |
| 5 | FURNITURE & FIXTURES - PROVIDENCE | 04/13/23 | SL | 7.00 | HY | 19C | 25,011. | | | | 25,011. | | | 1,787. | 1,787. |
| 6 | FURNITURE & FIXTURES - PROVIDENCE | 06/08/23 | SL | 7.00 | HY | 19C | 3,352. | | | | 3,352. | | | 240. | 240. |
| 7 | FURNITURE & FIXTURES - PROVIDENCE | 06/23/23 | SL | 7.00 | HY | 19C | 14,950. | | | | 14,950. | | | 1,068. | 1,068. |
| 8 | FURNITURE & FIXTURES - PROVIDENCE | 07/03/23 | SL | 7.00 | HY | 19C | 9,735. | | | | 9,735. | | | 696. | 696. |
| 9 | FURNITURE & FIXTURES - SONO | 02/06/23 | SL | 7.00 | HY | 19C | 14,438. | | | | 14,438. | | | 1,032. | 1,032. |
| 10 | FURNITURE & FIXTURES - SONO | 02/27/23 | SL | 7.00 | HY | 19C | 4,958. | | | | 4,958. | | | 354. | 354. |
| 11 | FURNITURE & FIXTURES - SONO | 04/13/23 | SL | 7.00 | HY | 19C | 25,011. | | | | 25,011. | | | 1,787. | 1,787. |
| 20 | FURNITURE & FIXTURES (PREVIOUS) | 04/15/22 | 200DB | 5.00 | HY | 17 | 64,308. | | 64,308. | | | | | 0. | |

328111 04-01-23                        (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER     1                                                                                                          PA

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | FURNITURE & FIXTURES | 06/08/23 | SL | 5.00 | HY | 19E | 3,352. | | | | 3,352. | | | 335. | 335. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | | | 441,351. | | 64,308. | | 377,043. | | | 34,275. | 34,275. |
| | * OTHER TOTAL - | | | | | | 187,838. | | 64,308. | | 123,530. | | | 8,923. | 8,923. |
| 12 | LEASEHOLD IMPROVEMENTS - CHRISTIANA | 04/01/23 | SL | 15.00 | HY | 19E | 128,106. | | | | 128,106. | | | 4,270. | 4,270. |
| 13 | LEASEHOLD IMPROVEMENTS - MPG | 08/01/23 | SL | 15.00 | HY | 19E | 260,002. | | | | 260,002. | | | 8,667. | 8,667. |
| 14 | LEASEHOLD IMPROVEMENTS - OFFICE | 03/01/23 | SL | 15.00 | HY | 19E | 5,940. | | | | 5,940. | | | 198. | 198. |
| 15 | LEASEHOLD IMPROVEMENTS - PROVIDENCE | 01/01/23 | SL | 15.00 | HY | 19E | 153,419. | | | | 153,419. | | | 5,114. | 5,114. |
| 16 | LEASEHOLD IMPROVEMENTS - SONO | 01/01/23 | SL | 15.00 | HY | 19E | 122,746. | | | | 122,746. | | | 4,092. | 4,092. |
| | * OTHER TOTAL OTHER | | | | | | 670,213. | | | | 670,213. | | | 22,341. | 22,341. |
| | * OTHER TOTAL - | | | | | | 670,213. | | | | 670,213. | | | 22,341. | |
| | * GRAND TOTAL OTHER DEPR | | | | | | 1,111,564. | | 64,308. | | 1,047,256. | | | 56,616. | 56,616. |

328111  04-01-23                                          (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

State of Rhode Island Division of Taxation

## 2023 RI-1065

Partnership Income Return

2311051019O101



Federal employer identification number    RI Secretary of State ID number
853898824

For the taxable year from    01/01/2023    through    12/31/2023

Name
**SOLEPLY**

Address 1
**807 DOVER STREET**

Address 2

City, town or post office          State    ZIP code
**CHERRY HILL**          **NJ**    **08002**

E-mail address          NAICS code
**458210**

| X | Initial Return | | Short Year | | Pro-Forma | | Final Return | | Amended Return | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| **Entity type:** | | LLC | | LLP | | LP | X | Partnership | | SMLLC | | Address Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| A | Gross Receipts | A | 11052382 | 00 |
|---|---|---|---|---|
| B | Depreciable Assets | B | 1111566 | 00 |
| C | Total Assets | C | 2715582 | 00 |

## Schedule A - Computation of Tax    Attach a complete copy of all pages and schedules of the federal return including all K-1's

| 1 | Federal taxable income | 1 | −516161 | 00 |
|---|---|---|---|---|
| 2 | Total Deductions from page 2, Schedule B, line 1e | 2 | | |
| 3 | Total Additions from page 2, Schedule C, line 1f | 3 | 756163 | 00 |
| 4 | Adjusted taxable income. Line 1 less line 2 plus line 3 | 4 | 240002 | 00 |
| 5 | Rhode Island Apportionment Ratio from page 4, Schedule I, line 5 | 5 | 0.175280 | |
| 6 | Apportioned Rhode Island taxable income. Multiply line 4 times line 5 | 6 | 42068 | 00 |
| 7a | Rhode Island Annual Fee - $400.00 | 7a | | |
| b | Jobs Growth Tax | 7b | | |
| c | RI Pass-through Withholding from RI Schedule PTW, line 13 | 7c | | |
| d | RESERVED FOR FUTURE USE | 7d | | |
| 8a | TOTAL TAX AND WITHHOLDING. Add lines 7a through 7d | 8a | | |

IMPORTANT: If entity is a general partnership, enter 0 on lines 7a and 7b. No annual fee is due.
All others continue to line 7a.

Check if a Jobs Growth Tax is being reported on line 7b.

Due on or before the 15th day of the 3rd month following the close of the taxable year
SMLLC entities please see instructions for information on the due date of your return

376401 01-02-24          Mail to RI Division of Taxation · One Capitol Hill · Providence, RI 02908

State of Rhode Island Division of Taxation

# 2023 RI-1065

Partnership Income Return



23110510190102

| Name | Federal employer identification number |
|------|----------------------------------------|
| SOLEPLY | 85-3898824 |

| | | | |
|---|---|---|---|
| 8b Total tax and withholding from page 1, Schedule A, line 8a | .................................................... | 8b | |
| 9a Payments made on 2023 declaration of estimated tax | ............ 9a | | |
| b Rhode Island pass-through withholding paid on entity's behalf | ... 9b | | |
| c Nonresident withholding on real estate sales in 2023 | ............... 9c | | |
| d Other payments | .................................................... 9d | | |
| 10 TOTAL PAYMENTS. Add lines 9a through 9d | .................................................... | 10 | |
| 11 Net tax due. Subtract line 10 from line 8b | .................................................... | 11 | |
| 12 (a) Interest _____ (b) Penalty _____ (c) Form 2220 Interest _____ | | 12 | |
| 13 Total due with return. Add lines 11 and 12. (Use Form BUS-V) | .................................................... | 13 | |
| 14 Overpayment. Subtract lines 8b and 12 from line 10 | .................................................... | 14 | |
| 15 Amount of overpayment to be credited to 2024 estimated tax | .................................................... | 15 | |
| 16 Amount to be refunded. Subtract line 15 from line 14 | .................................................... | 16 | |

## Schedule B - Deductions to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1a Exempt interest | .................................................... | 1a | |
| b Bonus depreciation and Section 179 expense adjustment | | 1b | |
| c Modification for Tax Incentives for Employers under R.I. Gen. Laws §44-55. Attach Form RI-107 | ............ | 1c | |
| d Cash Basis Only - Deductions for Pass-Through Entity Tax Claimed in prior year (see instructions) | ......... | 1d | |
| e TOTAL DEDUCTIONS. Add lines 1a, 1b, 1c, and 1d. Enter here and on page 1, Schedule A, line 2 | ......... | 1e | |

## Schedule C - Additions to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1a Interest (see instructions) | .................................................... | 1a | |
| b Bonus depreciation adjustment | | 1b | 756163 00 |
| c Intangible addback | | 1c | |
| d Pass-through Entity Tax Elected to be Paid under R.I. Gen. Laws §44-11-2.3 | .................................... | 1d | |
| e Taxable portion of Paycheck Protection Program loan amount under R.I. Gen. Laws §44-11-11 (see instr.) | | 1e | |
| f TOTAL ADDITIONS. Add lines 1a, 1b, 1c, 1d, and 1e. Enter here and on page 1, Schedule A, line 3 | ......... | 1f | 756163 00 |

State of Rhode Island Division of Taxation

## 2023 RI-1065

Partnership Income Return



23110510190103

| Name | Federal employer identification number |
|------|----------------------------------------|
| SOLEPLY | 85-3898824 |

## Schedule D - Rhode Island Credits

Complete RI Schedule CR-PT, Other RI Credits for RI-1065 and RI-1120S filers, if the entity has credits passing through to its members.

## Schedule E - Other Deductions to Federal Taxable Income

| | | |
|---|---|---|
| 1 | Elective Deduction for New Research and Development Facilities under R.I. Gen. Laws §44-32-1 ............ | 1 |
| 2 | Qualifying Investment in a Certified Venture Capital Partnership under R.I. Gen. Laws §44-43-2 ............. | 2 |

## Schedule F - Final Determination of Net Income by Federal Government

Has the Federal Government changed your taxable income for any prior year which has not yet been reported to The Tax Administrator? ............. ☐ Yes ☒ No

If yes, complete an amended Form RI-1065 immediately (see instructions) and submit to the Tax Administrator with any remittance that may be due.

**Changes made by the Federal Government in the income of any prior year must be reported to the Tax Administrator within 60 days after a final determination.**

## Schedule G - General Information

Location of principal place of business in Rhode Island  807 DOVER STREET, CHERRY HILL, NJ 08053

Location of corporation's books and records  807 DOVER STREET, CHERRY HILL, NJ 08002

List states to which you are liable for income or excise taxes for the taxable year  NJ

President _____  Treasurer _____

State and date of incorporation  NJ  01/01/2021

## Schedule H - Federal Taxable Income

| Enter amount for year that ended: | 2023 | 2022 | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|
| | -516161 00 | -73476 00 | -7935 00 | 0 00 | 0 00 |

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, it is true, accurate and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Authorized officer signature | Print name  DUSTIN BILLOW | Date | Telephone number  (856) 830-1600 |
| Paid preparer signature | Print name  LEE SHEILDS | Date  04/01/2024 | Telephone number  (856) 830-1600 |
| Paid preparer address  601 ROUTE 73 NORTH, S | City, town or post office  MARLTON | State  NJ | ZIP Code  08053 | PTIN  P00028346 |

May the Division of Taxation contact your preparer?    YES  X

State of Rhode Island Division of Taxation

**2023 RI-1065**

Partnership Income Return



23110510190104

Name
SOLEPLY

Federal employer identification number
85-3898824

## Schedule I - Apportionment

Check if utilizing an alternative allocation apportionment
calculation allowed under 44-11-14.1 through 44-11-14.6

| | | | Column A Rhode Island | Column B Everywhere |
|---|---|---|---|---|
| **AVERAGE NET BOOK VALUE** 1 | a Inventory | 1a | 407339 00 | 2062261 00 |
| | b Depreciable assets | 1b | 206468 00 | 858054 00 |
| | c Land | 1c | | |
| | d Rent (8 times annual net rental rate) | 1d | 2133548 00 | 8562675 00 |
| | e Total. Add lines 1a, 1b, 1c and 1d | 1e | 2747355 00 | 11482990 00 |
| | f Ratio in Rhode Island. Line 1e, Col. A divided by line 1e, Col. B. Calculate to six (6) decimal places | 1f | 0.239254 | |
| **RECEIPTS** 2 | a Gross receipts { Rhode Island Sales | 2a | 2183075 00 | 11052382 00 |
| | Sales Under 44-11-14(a)(2)(i)(B) | | | |
| | b Dividends | 2b | | |
| | c Interest | 2c | | |
| | d Rents | 2d | | |
| | e Royalties | 2e | | |
| | f Capital gains | 2f | | |
| | g Ordinary income | 2g | | |
| | h Other income | 2h | | |
| | i Income exempt from federal taxation | 2i | | |
| | j Total. Add lines 2a, 2b, 2c, 2d, 2e, 2f, 2g, 2h and 2i | 2j | 2183075 00 | 11052382 00 |
| | k Ratio in Rhode Island, line 2j, Col. A divided by line 2j, Col. B. Calculate to six (6) decimal places | 2k | 0.197521 | |
| **SALARIES** 3 | a Salaries and wages paid or incurred | 3a | 156458 00 | 1756662 00 |
| | b Ratio in Rhode Island. Line 3a, Col. A divided by line 3a, Col. B. Calculate to six (6) decimal places | 3b | 0.089066 | |
| **RATIO** 4 | Total of Rhode Island ratios shown on lines 1f, 2k and 3b | 4 | 0.525841 | |
| 5 | Apportionment Ratio. Divide line 4 by the number 3 or the number of ratios used. Enter here and on pg 1, Sch. A, line 5 | 5 | 0.175280 | |

State of Rhode Island Division of Taxation

# RI Schedule K-1 - 2023



IMAGEONLY

Taxpayer's Share of Income, Deductions, Credits, Etc.

| ENTITY INFORMATION | TAXPAYER INFORMATION |
|---|---|
| Federal identification number:  85-3898824 | Taxpayer identification number: ███ -2803 |
| Name, address, city, state and ZIP code: | Name, address, city, state and ZIP code: |

SOLEPLY
807 DOVER STREET
CHERRY HILL, NJ   08002

DUSTIN BILLOW
401 SILVER HILL ROAD
CHERRY HILL, NJ   08002

Entity type: ☐ S-Corp   ☐ LLC   ☒ Partnership
☐ Fiduciary

☐ **AMENDED K-1**     ☐ **FINAL K-1**

☐ **INCLUDED IN COMPOSITE FILING (RI-1040C)**

☐ **INCLUDED IN RI-PTE FILING**

Taxpayer's State of Residency: NJ

Taxpayer's RI Apportionment Percentage:  .175280

Taxpayer's Ownership Percentage:   51.0000000

Taxpayer's share of profit (or loss):

---

## SECTION I - TAXPAYER'S INCOME AND DEDUCTION INFORMATION

| | | | |
|---|---|---|---:|
| 1 | Ordinary Business Income Apportioned to Rhode Island | 1 | −46119.00 |
| 2 | Interest and Dividends Apportioned to Rhode Island | 2 | |
| 3 | Income from the Sale or Exchange of Property Apportioned to Rhode Island | 3 | |
| 4 | Rents and Royalties Apportioned to Rhode Island | 4 | |
| 5 | Miscellaneous Income Apportioned to Rhode Island | 5 | |
| 6 | Section 179 deduction Apportioned to Rhode Island | 6 | |
| 7 | Other deductions Apportioned to Rhode Island   SEE STATEMENT | 7 | 22.00 |

## SECTION II - TAXPAYER'S OTHER ADDITIONS

| | | | |
|---|---|---|---:|
| 1 | Income from obligations of any state or its political subdivisions, other than Rhode Island under **R.I. Gen. Laws § 44-30-12(1)** and **R.I. Gen. Laws §44-30-12(2)** | 1 | |
| 2 | Bonus depreciation that has been taken for federal purposes that must be added back to Rhode Island income under **R.I. Gen. Laws §44-61-1** | 2 | 67596.00 |
| 3 | Pass-through entity tax elected to be paid on your behalf by the pass-through entity under **R.I. Gen. Laws § 44-11-2.3** | 3 | |
| 4 | Taxable portion of Paycheck Protection Program Loan amount under **R.I. Gen. Laws §44-11-11** (see instructions) | 4 | |

## SECTION III - TAXPAYER'S OTHER DEDUCTIONS

| | | | |
|---|---|---|---:|
| 1 | Income from obligations of the US government included in Federal AGI but exempt from state income taxes | 1 | |
| 2 | Elective deduction for new research and development facilities under **R.I. Gen. Laws §44-32-1** | 2 | |
| 3 | Qualifying investment in a certified venture capital partnership under **R.I. Gen. Laws §44-43-2** | 3 | |
| 4 | Bonus depreciation that has already been taken on the Federal return that has not yet been subtracted from Rhode Island income under **R.I. Gen. Laws §44-61-1** | 4 | |
| 5 | Section 179 depreciation that has already been taken on the Federal return that has not yet been subtracted from Rhode Island income under **R.I. Gen. Laws §44-61-1.1** | 5 | |
| 6 | Tax Incentives for Employers under **R.I. Gen. Laws §44-55** | 6 | |
| 7 | Cash Basis Only - Deductions for Pass-Through Entity Tax Claimed in prior year | 7 | |

1

State of Rhode Island Division of Taxation

# RI Schedule K-1 - 2023

IMAGEONLY

Taxpayer's Share of Income, Deductions, Credits, Etc.

| ENTITY INFORMATION | TAXPAYER INFORMATION |
|---|---|
| Federal identification number:  85-3898824 | Taxpayer identification number:  ▇▇-2803 |

### SECTION IV - RI SCHEDULE PTW INFORMATION

| | | | |
|---|---|---|---|
| 1 | Rhode Island source income included on RI Schedule PTW - Pass-through Withholding Transmittal Schedule as part of Form RI-1120S, RI-1065, or RI-1041 ................................................................. | 1 | _____ |
| 2 | Pass-through withholding payment made on taxpayer's behalf ................................................ | 2 | _____ |

### SECTION V - COMPOSITE FILING INFORMATION

| | | | |
|---|---|---|---|
| 1 | Rhode Island source income included on composite filing ................................................ | 1 | _____ |
| 2 | Composite payment made on taxpayer's behalf ................................................ | 2 | _____ |

### SECTION VI - RI-PTE PASS-THROUGH ENTITY ELECTION INFORMATION

| | | | |
|---|---|---|---|
| 1 | Rhode Island source income included on Pass-through Entity Election Tax Return ................................................ | 1 | _____ |
| 2 | Pass-through entity election tax paid on taxpayer's behalf on Form RI-PTE ................................................ | 2 | _____ |

### SECTION VII - TAXPAYER'S CREDIT BREAKDOWN

| | | | |
|---|---|---|---|
| 1 | RI-2276 - Tax Credit for Contributions to Qualified Scholarship Organization - **R.I. Gen. Laws §44-62** ................ | 1 | _____ |
| 2 | RI-286B - Historic Preservation Investment Tax Credit - **R.I. Gen. Laws §44-33.2** and Historic Preservation Tax Credits 2013 **R.I. Gen. Laws §44-33.6** | 2 | _____ |
| 3 | RI-5442 - Low-Income Housing Tax Credit - **R.I. Gen. Laws §44-71** ................................................ | 3 | _____ |
| 4 | RI-6754 - Rhode Island New Qualified Jobs Incentive Act 2015 - **R.I. Gen. Laws § 44-48.3** ................................ | 4 | _____ |
| 5 | RI-7253 - Rebuild Rhode Island Tax Credit - **R.I. Gen. Laws §42-64.20** ................................................ | 5 | _____ |
| 6 | RI-8201 - Motion Picture Production Company Tax Credit - **R.I. Gen. Laws § 44-31.2** and Musical and Theatrical Production Tax Credits - **R.I. Gen. Laws § 44-31.3** | 6 | _____ |

SOLEPLY                                                                    85-3898824

RI SCHEDULE K-1            OTHER DEDUCTIONS, LINE 7

| DESCRIPTION | FEDERAL AMOUNT | RHODE ISLAND AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 128. | 22. |
| TOTAL INCLUDED ON RI SCHEDULE K-1, LINE 7 | 128. | 22. |

State of Rhode Island Division of Taxation

# RI Schedule K-1 - 2023



IMAGEONLY

Taxpayer's Share of Income, Deductions, Credits, Etc.

| ENTITY INFORMATION | TAXPAYER INFORMATION |
|---|---|
| Federal identification number: 85-3898824 | Taxpayer identification number: ▮▮▮-9460 |

| Name, address, city, state and ZIP code: | Name, address, city, state and ZIP code: |
|---|---|
| SOLEPLY<br>807 DOVER STREET<br>CHERRY HILL, NJ   08002 | THOMAS YODER, JR<br>807 DOVER STREET<br>CHERRY HILL, NJ   08002 |

Entity type:  ☐ S-Corp    ☐ LLC    ☒ Partnership
            ☐ Fiduciary

☐ **AMENDED K-1**      ☐ **FINAL K-1**

☐ **INCLUDED IN COMPOSITE FILING (RI-1040C)**

☐ **INCLUDED IN RI-PTE FILING**

Taxpayer's State of Residency: NJ

Taxpayer's RI Apportionment Percentage: .175280

Taxpayer's Ownership Percentage: 49.0000000

Taxpayer's share of profit (or loss):

---

### SECTION I - TAXPAYER'S INCOME AND DEDUCTION INFORMATION

| | | | |
|---|---|---|---:|
| 1 | Ordinary Business Income Apportioned to Rhode Island | 1 | −44310.00 |
| 2 | Interest and Dividends Apportioned to Rhode Island | 2 | |
| 3 | Income from the Sale or Exchange of Property Apportioned to Rhode Island | 3 | |
| 4 | Rents and Royalties Apportioned to Rhode Island | 4 | |
| 5 | Miscellaneous Income Apportioned to Rhode Island | 5 | |
| 6 | Section 179 deduction Apportioned to Rhode Island | 6 | |
| 7 | Other deductions Apportioned to Rhode Island    SEE STATEMENT | 7 | 22.00 |

---

### SECTION II - TAXPAYER'S OTHER ADDITIONS

| | | | |
|---|---|---|---:|
| 1 | Income from obligations of any state or its political subdivisions, other than Rhode Island under **R.I. Gen. Laws §44-30-12(1)** and **R.I. Gen. Laws §44-30-12(2)** | 1 | |
| 2 | Bonus depreciation that has been taken for federal purposes that must be added back to Rhode Island income under **R.I. Gen. Laws §44-61-1** | 2 | 64945.00 |
| 3 | Pass-through entity tax elected to be paid on your behalf by the pass-through entity under **R.I. Gen. Laws § 44-11-2.3** | 3 | |
| 4 | Taxable portion of Paycheck Protection Program Loan amount under **R.I. Gen. Laws §44-11-11** (see instructions) | 4 | |

---

### SECTION III - TAXPAYER'S OTHER DEDUCTIONS

| | | | |
|---|---|---|---:|
| 1 | Income from obligations of the US government included in Federal AGI but exempt from state income taxes | 1 | |
| 2 | Elective deduction for new research and development facilities under **R.I. Gen. Laws §44-32-1** | 2 | |
| 3 | Qualifying investment in a certified venture capital partnership under **R.I. Gen. Laws §44-43-2** | 3 | |
| 4 | Bonus depreciation that has already been taken on the Federal return that has not yet been subtracted from Rhode Island income under **R.I. Gen. Laws §44-61-1** | 4 | |
| 5 | Section 179 depreciation that has already been taken on the Federal return that has not yet been subtracted from Rhode Island income under **R.I. Gen. Laws §44-61-1.1** | 5 | |
| 6 | Tax Incentives for Employers under **R.I. Gen. Laws §44-55** | 6 | |
| 7 | Cash Basis Only - Deductions for Pass-Through Entity Tax Claimed in prior year | 7 | |

2

State of Rhode Island Division of Taxation

# RI Schedule K-1 - 2023



IMAGEONLY

Taxpayer's Share of Income, Deductions, Credits, Etc.

| ENTITY INFORMATION | TAXPAYER INFORMATION |
|---|---|
| Federal identification number:  85-3898824 | Taxpayer identification number:  ▮▮▮-9460 |

### SECTION IV - RI SCHEDULE PTW INFORMATION

| | | | |
|---|---|---|---|
| 1 | Rhode Island source income included on RI Schedule PTW - Pass-through Withholding Transmittal Schedule as part of Form RI-1120S, RI-1065, or RI-1041 ................................ | 1 | |
| 2 | Pass-through withholding payment made on taxpayer's behalf ............................................ | 2 | |

### SECTION V - COMPOSITE FILING INFORMATION

| | | | |
|---|---|---|---|
| 1 | Rhode Island source income included on composite filing ............................................ | 1 | |
| 2 | Composite payment made on taxpayer's behalf ............................................ | 2 | |

### SECTION VI - RI-PTE PASS-THROUGH ENTITY ELECTION INFORMATION

| | | | |
|---|---|---|---|
| 1 | Rhode Island source income included on Pass-through Entity Election Tax Return ............................ | 1 | |
| 2 | Pass-through entity election tax paid on taxpayer's behalf on Form RI-PTE ............................ | 2 | |

### SECTION VII - TAXPAYER'S CREDIT BREAKDOWN

| | | | |
|---|---|---|---|
| 1 | RI-2276 - Tax Credit for Contributions to Qualified Scholarship Organization - **R.I. Gen. Laws §44-62** ............... | 1 | |
| 2 | RI-286B - Historic Preservation Investment Tax Credit - **R.I. Gen. Laws §44-33.2** and Historic Preservation Tax Credits 2013 - **R.I. Gen. Laws §44-33.6** | 2 | |
| 3 | RI-5442 - Low-Income Housing Tax Credit - **R.I. Gen. Laws §44-71** ............................ | 3 | |
| 4 | RI-6754 - Rhode Island New Qualified Jobs Incentive Act 2015 - **R.I. Gen. Laws § 44-48.3** ............... | 4 | |
| 5 | RI-7253 - Rebuild Rhode Island Tax Credit - **R.I. Gen. Laws §42-64.20** ............................ | 5 | |
| 6 | RI-8201 - Motion Picture Production Company Tax Credit - **R.I. Gen. Laws § 44-31.2** and Musical and Theatrical Production Tax Credits - **R.I. Gen. Laws § 44-31.3** | 6 | |

SOLEPLY                                                                                      85-3898824

RI SCHEDULE K-1                  OTHER DEDUCTIONS, LINE 7

| DESCRIPTION | FEDERAL AMOUNT | RHODE ISLAND AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 123. | 22. |
| TOTAL INCLUDED ON RI SCHEDULE K-1, LINE 7 | 123. | 22. |

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency
specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

PARTNERS' COPY

# Soleply LLC

## Profit and Loss

January - December 2024

|  | TOTAL |
|---|---:|
| **Income** |  |
| Sales | 9,322,543.51 |
| Sales Discounts | -318,409.80 |
| Sales Returns | -330,119.95 |
| Shopify sales |  |
| Sales of Product Income | 168,274.70 |
| **Total Shopify sales** | **168,274.70** |
| **Total Income** | **$8,842,288.46** |
| **Cost of Goods Sold** |  |
| Cost of Goods Sold | 5,172,045.86 |
| Cost of Goods Sold Carryover | 106,458.18 |
| **Total Cost of Goods Sold** | **5,278,504.04** |
| Shipping | 9,099.64 |
| **Total Cost of Goods Sold** | **$5,287,603.68** |
| **GROSS PROFIT** | **$3,554,684.78** |
| **Expenses** |  |
| Advertising & Marketing | 11,207.46 |
| Promotional Expenses | 167.48 |
| **Total Advertising & Marketing** | **11,374.94** |
| Bank Charges & Fees | 3,117.42 |
| Brinks Cash Drop | 13,823.25 |
| Merchant Service Fees | 40,157.18 |
| **Total Bank Charges & Fees** | **57,097.85** |
| Car & Truck | 19,482.19 |
| Auto R&M | 2,200.66 |
| Automobile Insurance | 36,184.68 |
| Fuel / Gasoline | 8,354.29 |
| Parking & Tolls | 8,185.17 |
| **Total Car & Truck** | **74,406.99** |
| Cleaning and Janitorial Expenses | 1,230.36 |
| Computer & Internet | 845.05 |
| Computer Software (non-asset) | 25,795.99 |
| Computer Supplies & Expenses | 725.27 |
| Contractors | 212.75 |
| Dues & subscriptions | 1,498.59 |
| Google Subscriptions | 226.21 |
| **Total Dues & subscriptions** | **1,724.80** |
| Employee Benefits | **21,093.12** |

# Soleply LLC

## Profit and Loss

January - December 2024

| | TOTAL |
|---|---|
| Insurance | 25,870.50 |
|   Business Owners Insurance | 76,937.03 |
|     Worker Comp | 5,287.80 |
|   **Total Business Owners Insurance** | **82,224.83** |
| **Total Insurance** | **108,095.33** |
| Interest Paid | 24,342.40 |
| Laundry Service | 3,392.45 |
| Legal & Professional Services | 20,209.45 |
| Meals & Entertainment | 5,821.42 |
| Office Supplies & Expenses | 8,048.12 |
| Payroll Expenses | 47,756.57 |
| Payroll Expenses - 1099 Employees | 1,790.80 |
| Payroll Processing Fees | 41,423.93 |
| Payroll Salaries & Wages | 1,736,085.50 |
| Payroll Taxes | 178,028.01 |
| Reimbursable Expenses | 6,457.62 |
| Rent Expense - Facility | 980,186.04 |
| Repairs & Maintenance | 12,837.96 |
| Shopify fees | 63,408.54 |
| Sneaker Authentication | 7,099.41 |
| Sneaker Repair | 2,076.00 |
| Staffing Expenses | |
|   Recruiting/Hiring Services | 4,955.67 |
| **Total Staffing Expenses** | **4,955.67** |
| Store Supplies | 63.35 |
| Taxes & Licenses | 140.00 |
| Travel | 8,486.35 |
| Utilities | 21,829.01 |
|   Cable | 11,841.91 |
|   Internet & Phone | 17,080.40 |
|   Waste Management | 32,231.61 |
|   Water / Sewer | 265.73 |
| **Total Utilities** | **83,248.66** |
| **Total Expenses** | **$3,538,460.70** |
| **NET OPERATING INCOME** | **$16,224.08** |
| **NET INCOME** | **$16,224.08** |

# Soleply LLC

## Balance Sheet

### As of March 20, 2025

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | **$50,650.67** |
| **Total Current Assets** | **$50,650.67** |
| Fixed Assets | |
| Accumulated Depreciation | -83,508.0 |
| Furniture & Equipment | 67,660.5 |
| Furniture & Equipment - Christiana | 0.00 |
| Furniture & Equipment - Office | 6,170.39 |
| Furniture & Equipment - Providence | 58,524.01 |
| Furniture & Equipment - SoNo | 0.00 |
| Furniture & Equipment - Warehouse | 25,120.17 |
| Inventory | 1,154,360.00 |
| Store Buildout - Christiana | 0.00 |
| Store Buildout - Cross Gates | 0.00 |
| Store Buildout - MPG | 0.00 |
| Store Buildout - Office | 0.00 |
| Store Buildout - Providence | 153,419.36 |
| Store Buildout - SoNo | 0.00 |
| Vehicles | |
| Tractors & Trailers | 0.00 |
| 2021 Mercedes Benz Sprinter | 59,960.57 |
| 2022 Mercedes Benz Sprinter | 66,233.35 |
| Ford F-650 | 0.00 |
| **Total Tractors & Trailers** | **173,171.74** |
| **Total Vehicles** | **173,171.74** |
| **Total Fixed Assets** | **$1,558,591.02** |
| Other Assets | |
| Security Deposit - Cristiana Mall | 51,507.00 |
| Security Deposit - Providence Pl | 50,000.00 |
| Security Deposit - SoNo | 25,000.00 |
| **Total Other Assets** | **$126,507.00** |
| **TOTAL ASSETS** | **$1,685,098.02** |

# Soleply LLC

## Balance Sheet

### As of March 20, 2025

| | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| Amex Blue Business # 11009 | 14,594.48 |
| Amex Platinum #12009 | 34,374.41 |
| Amex Platinum #12009 - Dustin | 0.00 |
| Capital One Credit Card | 0.00 |
| Chase Credit Card #0261 | 76,389.23 |
| Credit Card | 9,905.45 |
| **Total Credit Cards** | **$135,263.57** |
| Other Current Liabilities | |
| 401K Loan Payable | 0.00 |
| 401K W/H | 0.00 |
| Bruce Billow Loan - $30K 02/28/23 | 0.00 |
| Bruce Billow Loan 1 | 0.00 |
| Credit Card Advance | 0.00 |
| Credit Card Debt - amex | 0.00 |
| Dustin Billow Loan 2 | 0.00 |
| Inventory Loan | 0.00 |
| Loan from Kabbage/Shopify | 0.00 |
| Loan from Nevis | 0.00 |
| Loan Payable | 0.00 |
| Nevis Loan  1 | 0.00 |
| Nevis Loan 2 | 0.00 |
| Nevis Loan 3 | 27,799.80 |
| Nevis Loan 4 | 14,546.04 |
| Nevis Loan 5 | 11,282.30 |
| Nevis Loan 6 | 126,086.47 |
| Nevis Loan 7 | 23,273.60 |
| Nevis Loan 8 | 48,486.60 |
| Payroll Tax W/H | 0.00 |
| Sales Tax Payable | 0.00 |
| **Total Other Current Liabilities** | **$251,474.81** |
| **Total Current Liabilities** | **$386,738.38** |

# Soleply LLC

## Balance Sheet

As of March 20, 2025

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| 2021 Mercedes Benz Sprinter Loan | 55,450.49 |
| 2022 Mercedes Benz Sprinter Loan | 34,957.04 |
| 2023 Ford F-650 Auto Loan Dustin | 0.00 |
| Billow Loan 1 | 0.00 |
| DG Sneakz Inventory Loan | 288,668.00 |
| Kajie Li Inventory Loan | 320,874.64 |
| Fundomate Tech Funding - $200K | 0.00 |
| Fundomate Tech Funding - $250K | 0.00 |
| Fundomate Tech Funding - $400K | 0.00 |
| Notes Payable FUNDOMATE | 826,665.64 |
| Thomas Yoder Loan 1 - $20K | 0.00 |
| **Total Long-Term Liabilities** | **$1,526,615.81** |
| **Total Liabilities** | **$1,913,354.19** |
| Equity | |
| BUS COMPLETE CHK (7603) - Vintage Clothing | 0.00 |
| Opening Balance Equity | 0.00 |
| Owners Equity - Billow | 682,819.67 |
| Owner Contribution - Billow | 194,804.32 |
| Owner Distributions - Billow | -72,444.80 |
| **Total Owners Equity - Billow** | **805,179.19** |
| Owners Equity - Yoder | 608,999.00 |
| Owner Contribution - Yoder | 191,785.03 |
| Owner Distributions - Yoder | -49,722.94 |
| **Total Owners Equity - Yoder** | **751,061.09** |
| Retained Earnings | 279,729.06 |
| Net Income | 0.00 |
| **Total Equity** | **$1,835,968.67** |
| **TOTAL LIABILITIES AND EQUITY** | **$3,749,322.86** |

# **CASH FLOW STATEMENT**

The Debtor does not maintain a cash flow system.  No statement available.